# EXHIBIT B

Chris Remley Deposition Transcript
(Filed Under Seal)

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

THOMAS ROY HARRIS, JR.,  )
d/b/a SPORTING ARMS      )
COMPANY                  )
                         )
versus                   )   Case No. 4:24-cv-00737-SDJ
                         )
KRISSY Y. CARLSON, in her)
official capacity as     )
Director of Industry     )
Operations, Dallas Field )
Division, Bureau of      )
Alcohol, Tobacco,        )
Firearms and Explosives  )

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ORAL AND VIDEOTAPED DEPOSITION

CHRIS REMLEY

APRIL 17, 2026

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ANSWERS AND ORAL VIDEOTAPED DEPOSITION OF

CHRIS REMLEY, a witness produced at the instance of

the Petitioner, was taken in the above-styled and

numbered cause on the 17TH day of APRIL 2026, from

9:09 a.m. to 1:19 p.m., before VANESSA S. ROBERTSON,

CSR in and for the State of Texas, reported by machine

shorthand, at the offices of Bradely Arant Boult

Cummings, LLP, 1445 Ross Avenue, Suite 3600, Dallas,

Texas, pursuant to the Texas Federal Rules of Civil

Procedure.

Chris Remley
April 17, 2026

3

A P P E A R A N C E S

FOR THE PETITIONER:

    MR. CHADWICK LAMAR
    BRADLEY ARANT BOULT CUMMINGS, LLC
    1810 FIFTH AVENUE NORTH
    BIRMINGHAM, ALABAMA 35203
    (205) 521-8533
    clamar@bradley.com

FOR THE WITNESS:

    MS. ABBY SPAIN
    BURLESON, PATE & GIBSON. L.L.P.
    900 JACKSON STREET
    SUITE 330
    DALLAS, TEXAS 75202
    (214) 871-4900
    aspain@bp-g.com

FOR THE RESPONDENT:

    MS. ASHLEY AYRES
    BUREAU OF ALCOHOL, TOBACCO, FIREARMS &
    EXLPOSIVES
    2501 STATE HIGHWAY 121
    SUITE 300A
    LEWISVILLE, TEXAS 75067
    (469) 451-4700
    ashley.ayres@atf.gov

FOR THE RESPONDENT:

    MR. DANIEL GAFFNEY
    UNITED STATES ATTORNEY'S OFFICE
    1100 COMMERCE sTREET
    3RD FLOOR
    DALLAS, TEXAS 75242
    (214) 659-8681
    daniel.gaffney2@usdoj.gov

ALSO PRESENT:

    MR. ADAM SCOZZARI, VIDEOGRAPHER
    MR. THOMAS ROY HARRIS, JR.

Chris Remley
April 17, 2026                                                    4

T A B L E   O F   C O N T E N T S

                                                            PAGE

APPEARANCES  . . . . . . . . . . . . . . . .        3

CHRIS REMLEY

       EXAMINATION BY MR. LAMAR   . . . . .         5

SIGNATURE AND CHANGES  . . . . . . . . . .        124

REPORTER'S CERTIFICATE . . . . . . . . . .        126

* * *

E X H I B I T S

                    DESCRIPTION                          PAGE

Exhibit 1 Rental Agreement                 34

Exhibit 2 Report of Investigation          40

Exhibit 3 Statutory Declaration of         53
                Slade Turner

Exhibit 4 Factual Basis                    68

Exhibit 5 Statement by Corey Staub         76

Exhibit 6 Firearms Transaction Record      89

Exhibit 7 Firearms Transaction Record      91

Exhibit 8 Firearms Transaction Record      93

Exhibit 9 Firearms Transaction Record      95

Exhibit 10     Report of Investigation       98

Exhibit 11     Sales Receipt                104

Chris Remley
April 17, 2026                                   5

                     P R O C E E D I N G S

                     THE VIDEOGRAPHER:  We are now on the
record at 9:09 a.m. on April 17th, 2026.  This is the
video recorded proceeding of Chris Remley.  My name is
Adam Scozzari.  I'm the videographer on behalf of U.S.
Legal Support.  I'm not related to any party in this
action, nor am I financially interested in the
outcome.  The court reporter is Vanessa Robertson on
behalf U.S. Legal Support.

                     Will counsel please state their
appearances, after which the court reporter will swear
in the witness.

                     MR. LAMAR:  Chadwick Lamar on behalf
of petitioner, Tom Harris.

                     MS. SPAIN:  Abigail Spain for
Christopher Remley.

                     MR. GAFFNEY:  Daniel Gaffney for the
ATF.

                     MS. AYRES:  Ashley Ayres for ATF.

                     CHRIS REMLEY,
having being first duly sworn, testified as follows:

          * * * E X A M I N A T I O N * * *

BY MR. LAMAR:

     Q    Good morning, Mr. Remley.

     A    Good morning.

Chris Remley
April 17, 2026                                      6

Q    My name is Chadwick Lamar, and I represent Tom Harris doing business as Sporting Arms Company in a civil case called Harris v. Carlson pending in the Eastern District of Texas.  Could you please state your full name and place of residence for the record?

A    Christopher Remley, 2900 Ripy Road, Krum, Texas 76249.

Q    Have you ever provided testimony in a deposition before?

MS. SPAIN:  Go ahead.

A    Yes.

Q    (By Mr. Lamar)  Do you recall when you provided testimony in a deposition?

A    On advice of my counsel, I invoke my Fifth.

Q    Do you care to provide a basis for your Fifth Amendment reservation?

MS. SPAIN:  Objection; form.

A    On advice of my counsel, I invoke my Fifth.

Q    (By Mr. Lamar)  Mr. Remley, I'm going to go over a few ground rules that will help us make a clear record this morning.  It's my job to ask the questions.  Your job is to answer them based on your best recollection.  And we can only do that if you allow me time to fully ask my question, and then I

will allow you to fully answer and I will try not to interrupt you.

Do you understand that?

A    I do.

Q    If, for any reason, you do not understand my questions today, please let me know and I will try my best to rephrase.

Do you understand that?

A    I do.

Q    We have a court reporter transcribing this deposition, so I would ask that you give verbal answers.  Please do not nod your head or give an uh-huh answer.

Do you understand that?

A    I do.

Q    If you need a break for any reason, please let me know.  We will try to take breaks around once per hour.  My only request is that if I have already asked a question, that you answer the question before requesting a break.

Do you understand that?

A    I do.

Q    Do you understand that you have been placed under oath this morning?

A    I do.

Chris Remley
April 17, 2026                                                        8

Q    Do you understand that this is the same oath that would be administered in a court of law?

A    I do.

Q    Do you understand that your testimony today is subject to the penalty of perjury?

A    I do.

Q    Is there any reason such as medication, alcohol or a health condition that would impair your ability to understand my questions today?

A    No.

Q    Is there any reason you feel that you cannot testify truthfully and accurately today?

A    No.

Q    Do you recall being served with a subpoena related to this deposition?

A    I do.

Q    Is service of that subpoena the reason why you're appearing today?

A    Yeah -- or yes.

Q    What's your date of birth?

A    3/28/96.

Q    What's your height and weight?

A    Six-one, three-something, I don't know.  I don't look at the scale.

Q    You said you live in Krum, Texas?

Chris Remley
April 17, 2026                                          9

A    I do.

Q    Are you married?

A    I am.

Q    How long have you been married?

A    September of last year.

Q    What is your spouse's name?

MS. SPAIN:  Objection; relevance.

A    Yeah.

MS. SPAIN:  You can answer it.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Okay.  Is your wife's name Maggie?

A    I plead the Fifth.

Q    Do you have any brothers or sisters?

A    Respectfully plead the Fifth.

Q    Do you have any half-brothers or half-sisters?

A    Respectfully plead the Fifth.

Q    Do you have any step-brothers or step-sisters?

A    Respectfully plead the Fifth.

Q    Are you related by blood, marriage or otherwise to Nick Alban?

A    Absolutely not.

Q    Are you aware your Facebook has represented

Chris Remley
April 17, 2026                                                10

Nick Alban as your, quote, brother?

A    Plead the Fifth.

Q    Are you currently employed?

A    I plead the Fifth.

Q    Do you own a business?

A    Respectfully plead the Fifth.

Q    What kind of cell phone do you have?

A    I respectfully plead the Fifth.

Q    Do you have an iPhone?

A    Respectfully plead the Fifth.

Q    Have you used any other -- strike that.

Have you used the same cell phone number between 2020 and today?

A    Respectfully plead the Fifth.

Q    Have you ever been convicted of a crime?

A    Respectfully plead the Fifth.

Q    Do you have an understanding of why you were served with a subpoena to testify in this deposition?

A    Respectfully plead the Fifth.

Q    Do you have an understanding of what this civil action is about?

A    Respectfully plead the Fifth.

Q    Do you know Tom Harris?

A    Respectfully plead the Fifth.

Chris Remley
April 17, 2026                                    11

Q    Are you familiar with his business called Sporting Arms Company?

A    Respectfully plead the Fifth.

Q    Are you aware that the Bureau of Alcohol, Tobacco, Firearms and Explosives revoked Mr. Harris' federal firearms license?

A    Respectfully plead the Fifth.

                    MS. SPAIN:  Objection as to form.

Q    (By Mr. Lamar)  Do you know why the ATF revoked Mr. Harris' federal firearms license?

A    Respectfully plead the Fifth.

Q    What did you do to prepare for this deposition?

A    Respectfully plead the Fifth.

Q    Did you hire an attorney?

A    Respectfully plead the Fifth.

Q    Did you meet with your attorney?

A    Respectfully plead the Fifth.

Q    Has your attorney discussed this case with the ATF?

A    Respectfully plead the Fifth.

                    MS. SPAIN:  Objection; speculation.

Q    (By Mr. Lamar)  Has your attorney discussed this case with any representatives of the United

Chris Remley
April 17, 2026                                    12

States Attorney's Office?

MS. SPAIN:  Objection; speculation.

A    Respectfully plead the Fifth.

Q    (By Mr. Lamar)  Have you discussed this deposition with anybody other than your attorney?

A    Respectfully plead the Fifth.

Q    When is the last time you communicated with Lane Koroly?

A    Respectfully plead the Fifth.

Q    Have you spoken to Lane Koroly in the last week?

A    Respectfully plead the Fifth.

Q    Have you spoken with Lane Koroly about his deposition?

A    Respectfully plead the Fifth.

Q    Did Lane Koroly tell you what documents we discussed during his deposition?

A    Respectfully plead the Fifth.

Q    Did Lane Koroly tell you what questions he was asked during his deposition?

A    Respectfully plead the Fifth.

Q    Did you review any documents in preparing for this deposition?

A    Respectfully plead the Fifth.

Chris Remley
April 17, 2026                          13

Q    Did you review any text messages in preparing for this deposition?

A    Respectfully plead the Fifth.

Q    When is the last time you spoke with anyone other than your attorney about Tom Harris?

A    Respectfully plead the Fifth.

Q    When is the last time you spoke with any representative of the ATF?

A    Respectfully plead the Fifth.

Q    When is the last time you spoke with any representative of the United States Attorney's Office for the Eastern District of Texas?

A    Respectfully plead the Fifth.

Q    How do you know Lane Koroly?

A    Respectfully plead the Fifth.

Q    Isn't it true that you and Lane Koroly are family friends?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    Respectfully plead the Fifth.

Q    (By Mr. Lamar)  When did you first meet Lane Koroly?

A    Respectfully plead the Fifth.

Q    How did you first meet Lane Koroly?

A    Respectfully plead the Fifth.

Chris Remley
April 17, 2026                                                14

Q     Is Lane Koroly your friend today?

A     Respectfully plead the Fifth.

Q     Is Lane Koroly a trustworthy individual?

A     Respectfully plead the Fifth.

Q     Has Lane Koroly ever owned a 3D printer?

A     Respectfully plead the Fifth.

Q     Has Lane Koroly ever 3D printed operable firearms?

A     Respectfully plead the Fifth.

Q     Has Lane Koroly ever 3D printed a Glock switch?

            MS. SPAIN:  Objection; form, speculation.

A     Respectfully plead the Fifth.

Q     (By Mr. Lamar)  Has Lane Koroly ever 3D printed a device that would convert a semi-automatic firearm into an automatic firearm?

            MS. SPAIN:  Objection; form, speculation.

A     Respectfully plead the Fifth.

Q     (By Mr. Lamar)  Do you recall how you know Tom Harris?

A     Respectfully plead the Fifth.

Q     Do you recall when you first met Tom Harris?

A    Respectfully plead the Fifth.

Q    Is it true that you were introduced to Tom Harris in spring 2021 by a man named John Anderson?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    Respectfully plead the Fifth.

Q    (By Mr. Lamar)  Who is Mr. Anderson?

A    Respectfully plead the Fifth.

Q    Why did Mr. Anderson introduce you to Mr. Harris?

A    Respectfully plead the Fifth.

Q    Did John Anderson tell you that Mr. Harris has problems with his vision?

A    Respectfully plead the Fifth.

Q    Did you use Mr. Harris' impaired vision to your advantage?

A    Respectfully plead the Fifth.

Q    Are you related by blood or marriage to anyone who has a federal firearms license?

A    Respectfully plead the Fifth.

Q    Do you know Larry Alban?

A    Respectfully plead the Fifth.

Q    Do you recall ever talking to Tom Harris about the Alban family?

A    Respectfully plead the Fifth.

Chris Remley
April 17, 2026                                    16

Q    Do you recall telling Tom Harris that Nick Alban would take guns to gun shows, sell them and then fill out the Form 4473 after selling the gun?

MS. SPAIN:  Objection; form.

A    Respectfully plead the Fifth.

Q    (By Mr. Lamar)  Is it through the Albans that you learned about the firearms industry?

MS. SPAIN:  Objection; form.

A    Respectfully plead the Fifth.

Q    (By Mr. Lamar)  Did the Albans teach you how to complete a Form 4473 after illegally selling the firearm?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Have you ever worked for Buddy Alban?

A    I plead the Fifth.

Q    Have you ever worked with Nick Alban?

A    I plead the Fifth.

Q    You've sold firearms at gun shows, right?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  You've already been prosecuted for unlawfully selling firearms, correct?

MS. SPAIN:  Objection; form.

Chris Remley
April 17, 2026                                    17

MR. GAFFNEY:  Form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Could you repeat your answer?

A    I plead the Fifth.

Q    When you first began to sell firearms, did you do so for profit?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Is it true that -- strike that.

Am I correct that at some point you began to sell firearms repetitively as a way to make money?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  How did you obtain firearms in 2019 to sell?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  How did you obtain firearms in 2020 to sell?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  How did you obtain firearms

Chris Remley
April 17, 2026                                              18

in 2021 to sell?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  When is the last time that you sold a firearm for the purpose of making profit?

A    I plead the Fifth.

Q    If there were a video showing you selling firearms at a gun show in December 2022, would that be correct?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  How do you know John Anderson?

A    I plead the Fifth.

Q    Did Lane Koroly tell you that I talked with him about John Anderson?

A    I plead the Fifth.

Q    What is Freedom Seeds?

A    I plead the Fifth.

Q    Were you -- strike that.

Were you involved in Freedom Seeds?

A    I plead the Fifth.

Q    Freedom Seeds is an ammo business, correct?

MS. SPAIN:  Objection; form.

Chris Remley
April 17, 2026                                            19

                    MR. GAFFNEY:  Objection; form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  Are you still involved with
Freedom Seeds?

                    MS. SPAIN:  Objection; form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  When is the last time that
you sold firearm ammunition?

     A    I plead the Fifth.

     Q    When is the last time that you attended a gun
show?

     A    I plead the Fifth.

     Q    Did you partner with Lane Koroly in the
buying and selling of firearms for profit?

     A    I plead the Fifth.

     Q    Did you approach Lane Koroly in spring 2021
and ask him to help you sell ammunition?

                    MS. SPAIN:  Form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  Does Lane Koroly tend to do
whatever you ask him to do?

                    MR. GAFFNEY:  Objection; form.

                    MS. SPAIN:  Objection; form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  Was it your idea that you and

Chris Remley
April 17, 2026                                        20

Lane Koroly partner together in the selling of

firearms for profit?

                    MS. SPAIN:  Objection; form.

    A    I plead the Fifth.

    Q    (By Mr. Lamar)  Did you have any business

arrangement with Mr. Koroly in the buying and selling

of firearms for profit?

    A    I plead the Fifth.

    Q    Did Mr. Koroly ever sell a firearm that you

had acquired from a federal firearms licensee?

                    MS. SPAIN:  Objection; form.

    A    I plead the Fifth.

    Q    (By Mr. Lamar)  Have you ever sold a firearm

that Mr. Koroly acquired from a federal firearms

licensee?

    A    I plead the Fifth.

    Q    Did you split profits in any way with

Mr. Koroly?

                    MS. SPAIN:  Objection; form.

    A    I plead the Fifth.

    Q    (By Mr. Lamar)  Am I correct that you never

shared any profits from the buying and selling of

firearms with Mr. Harris?

                    MS. SPAIN:  Objection; form.

                    MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Was Mr. Anderson involved in your -- strike that.

Were you aware in the year 2021 that the repetitive buying and selling of firearms for profit was illegal?

A    I plead the Fifth.

Q    Did you try to keep secret your repetitive buying and selling of firearms for profit?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  When you -- strike that.

Did you purchase firearms from federal firearms licensees that you intended to resell for profit?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you target sources of firearms that you intended to sell for profit based on the vulnerability of the source?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you recall who you sold

Chris Remley
April 17, 2026                                     22

firearms for profit to?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Who was your clientele in the buying and selling of firearms for profit?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Is it true that you told Corey Staub that you sold firearms to gang members?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Form.

A    I plead the Fifth.

Q    Is it true that you told Corey Staub that you sold firearms to the cartel?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Have you ever applied for your own federal firearms license?

A    I plead the Fifth.

Q    Is it correct that you began preparing an FFL application around September 2021?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Chris Remley
April 17, 2026                                    23

Q    (By Mr. Lamar)  Do you recall why you attempted to obtain your own federal firearms license?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Were you interested in selling firearms that were Cerakoted with your FFL?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  What is a Cerakoted firearm?

A    I plead the Fifth.

Q    Have you ever Cerakoted a firearm?

A    I plead the Fifth.

Q    Did you have a business plan for your FFL business?

A    I plead the Fifth.

MS. SPAIN:  Objection; form.

Q    (By Mr. Lamar)  Were any individuals other than you and Lane Koroly financially invested in your federal firearms license?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did an individual named Tye invest in yours and Lane Koroly's future federal

Chris Remley
April 17, 2026
24

firearms licensee business?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Are you aware that Lane Koroly testified that an individual named Tye helped you?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you recall when you submitted a federal firearms license application?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Is it correct that you filed a form with Denton County establishing the business name quote, Elevated Firearms, end quote, for your FFL business?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Is it true that you rented physical space inside Tom Harris' licensed premises so that you could have physical space for your FFL business?

MS. SPAIN:  Objection; form.

Chris Remley
April 17, 2026                                          25

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Have you ever discussed the FFL application process with any representative of the ATF?

A    I plead the Fifth.

Q    Did you submit an FFL application in -- Mr. Remley, are you on your phone?

A    I was reading from something, but yeah.

Q    What were you reading from?

A    Text message.  I still own a company with business that people have to do.

MS. SPAIN:  Put your phone down for now.

Q    (By Mr. Lamar)  Could you remove your hat from the camera?

A    (Witness complies.)

Q    Would you, for the record, explain which text message thread you had open on your phone?

A    Yeah.  My sister, so that I could tell her I have a person coming to buy a barbecue smoker in 30 minutes from my house, but unfortunately I'm here, so I can't take care of that personally myself.

Q    Would you like to take a 10-minute break and handle the business that needs to be handled and then

we can resume?

A    Would that be okay?

MR. LAMAR:  Is that okay with you?

MS. SPAIN:  That's fine.

MR. LAMAR:  Let's take a 10-minute break.

THE VIDEOGRAPHER:  Off the record at 9:34 a.m.

(A recess was taken from 9:34 to 9:44.)

THE VIDEOGRAPHER:  On the record at 9:44 a.m.

Q    (By Mr. Lamar)  Mr. Remley, for the record, what is the name of the person that you were texting during the deposition?

A    Heather Cole.

Q    Are you related to Heather Cole?

A    I plead the Fifth.

Q    Have you texted anyone else during this deposition?

A    No.

Q    Have you looked at any documents on your phone other than the text messages with this person?

A    No.

Q    Can we agree that if you need to check your phone, you will request a break?

A    Yes.

Q    Have you been prosecuted by the federal government for selling firearms without a license?

A    I plead the Fifth.

Q    Are you aware that the Fifth Amendment no longer attaches to crimes for which you have already been convicted --

MS. SPAIN:  Objection; form.

Q    (By Mr. Lamar)  -- and sentenced?

MS. SPAIN:  I'm sorry.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did the ATF deny your application for a federal firearms license?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you recall when you met Tom Harris for the first time?

A    I plead the Fifth.

Q    Is it correct that you met Tom Harris in May 2021?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Am I correct that you purchased firearm ammunition from Tom Harris before

Chris Remley
April 17, 2026                                    28

ever purchasing a firearm from Tom Harris?

                    MR. GAFFNEY:  Objection; form.

                    MS. SPAIN:  Objection; form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  Did you purchase ammunition
from Tom Harris' federal firearms -- strike that.

                    Are you aware that Tom's firearms
business operates under the name Sporting Arms
Company?

                    MR. GAFFNEY:  Objection; form.

                    MS. SPAIN:  Objection; form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  Did you purchase ammunition
from Sporting Arms Company?

     A    I plead the Fifth.

     Q    Did you purchase ammunition from Sporting
Arms Company in an effort to test whether Sporting
Arms Company would be a reliable source of firearms?

                    MS. SPAIN:  Objection; form.

     A    I plead the Fifth.

     Q    (By Mr. Lamar)  Did you initially approach
Mr. Harris with the intention of buying firearms from
Sporting Arms Company that you could resell for
profit?

                    MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A     Plead the Fifth.

Q     (By Mr. Lamar)  Is it correct that you purchased at least 46 firearms from Sporting Arms Company?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A     I plead the Fifth.

Q     (By Mr. Lamar)  Is it correct that each time you purchased a firearm from Sporting Arms Company, you provided Mr. Harris with a legitimate personal reason for the purchase?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A     I plead the Fifth.

MR. LAMAR:  Could you please explain the rationale for that objection?

MS. SPAIN:  Objection for privilege. I mean, are you asking me or him?

MR. LAMAR:  I'm asking you.  Local Rule 30 allows me to ask you to explain the basis of an objection to form and you are required to provide me that rationale.

MS. SPAIN:  On which -- I'm sorry, form?  On which objection?  Like I'm more than

Chris Remley
April 17, 2026                                                    30

happy --

MR. LAMAR:  The most recent --

MS. SPAIN:  I'm just trying to make it easy by not going into whether it's speculation, leading, all of that.

MR. LAMAR:  I don't want you to do that.  But as an exemplar, I would like to know why, in your most recent objection, you objected to form.

MS. SPAIN:  Because it was leading, I believe.

MR. LAMAR:  Is there any other rationale for your objection?

MS. SPAIN:  What's the last question?

MR. LAMAR:  Would you please recite my most resent question?

(Requested portion was read back.)

MS. SPAIN:  That's a leading question and also assumes a lot that's not in evidence.

Q    (By Mr. Lamar)  Mr. Remley, do you recall the date on which you first purchased a firearm from Mr. Harris?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Chris Remley
April 17, 2026                                          31

Q    (By Mr. Lamar)  Have you ever purchased a CANiK pistol from Mr. Harris?

A    I plead the Fifth.

Q    Have you ever purchased a Colt rifle from Mr. Harris?

A    I plead the fifth.

Q    Did you purchase a firearm from Mr. Harris on October 15th, 2021?

A    I plead the Fifth.

Q    Did you ask Mr. Harris to order a CANiK pistol for you which you purchased from him on October 15th, 2021?

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Have you ever purchased a firearm from Mr. Harris that he ordered for you?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Have you ever told the ATF that you purchased firearms from Tom Harris which Tom Harris knew you intended to resell for profit?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you purchase firearms

Chris Remley
April 17, 2026                                    32

from Tom Harris -- strike that.

Did you target Mr. Harris as a source of firearms that you could resell for profit?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  In purchasing firearms from Mr. Harris, did you take advantage of his physical condition?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you know that Mr. Harris has impaired vision?

A    I plead the Fifth.

Q    How did you learn that Mr. Harris has impaired vision?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Were firearms' prices inflated in the year 2021?

A    I plead the Fifth.

Q    Do you have any knowledge as to how Mr. Harris' prices for firearms compared to other FFLs in the Dallas area?

A    I plead the Fifth.

Q    Do you recall telling Tom Harris that

Sporting Arms Company had, quote, the best supply of guns at lowest prices during the craziness of Covid-19 and supply shortages?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did Tom Harris offer firearms for sale in 2021?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you have any knowledge as to how much money Tom Harris paid his distributors for firearms that he sold?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you have any knowledge as to the profit margin Tom obtained on firearms that he sold to you?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you have any knowledge on profit margins in the firearms business?

A    I plead the Fifth.

Q    Do you have any knowledge as to how much profit Tom Harris made when selling you any firearm?

MS. SPAIN:  Objection; form.

Chris Remley
April 17, 2026                                    34

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you have any reason to dispute that Tom made between 9 and 15 percent profit on each firearm he sold to you?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you recall purchasing any firearms from Tom Harris at cost?

A    I plead the Fifth.

Q    Have you ever purchased a firearm from Tom Harris without providing Tom Harris with a legitimate personal reason for the purchase?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you enter a lease agreement with Tom Harris?

A    I plead the Fifth.

Q    I'm going to show you a document, Mr. Remley.





Q    (By Mr. Lamar)  Is an applicant for a federal firearms license required to have a qualified business location?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  What was the purpose of this rental agreement?

A    I plead the Fifth.

Q    How did you plan to use space that you rented inside Mr. Harris' licensed business premises?

MS. SPAIN:  Objection; form.

Chris Remley
April 17, 2026                                    37

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you have a business plan once you obtained a federal firearms license?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you intend to use rented space inside Mr. Harris' licensed premises as a business center?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you intend to maintain records concerning your federal firearms license business inside Tom's business premises?

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you intend to store firearms in the space rented within Mr. Harris' licensed business premises?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Do you have any knowledge concerning the rules governing federal firearms licensees?

Chris Remley
April 17, 2026                                    38

A    I plead the Fifth.

Q    Do you have any knowledge concerning rules that govern whether -- strike that.

Have you ever stored a firearm that you owned at Mr. Harris' licensed premises?

A    I plead the Fifth.

Q    Have you ever asked Mr. Harris to allow you to store a firearm at his licensed premises?

A    I plead the Fifth.

Q    Do you recall having a conversation with Mr. Harris concerning a desire to store firearms in his licensed premises?

A    I plead the Fifth.

Q    Has Mr. Harris ever declined a request from you to store firearms in his licensed premises?

A    I plead the Fifth.

Q    Did you sell any firearms for profit without a federal firearms license in September 2021?

MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Did you sell any firearms without a license for profit in October of 2021?

A    I plead the Fifth.

Q    Did you sell any firearms without a license for profit in November of 2021?

Chris Remley
April 17, 2026                                           39

A    I plead the Fifth.

Q    Did you sell any firearms for profit without a license in December of 2021?

A    I plead the Fifth.

Q    Did you sell any firearms without a license for profit in January of 2022?

A    I plead the Fifth.

Q    Do you regret seeking to obtain a federal firearms license?

          MS. SPAIN:  Objection; form.

          MR. GAFFNEY:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  Has the ATF ever investigated you for selling firearms without a license?

A    I plead the Fifth.

Q    When did the ATF begin to investigate you for selling firearms without a license?

          MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  When did you first become aware that the ATF was investigating you for selling firearms without a license?

          MS. SPAIN:  Objection; form.

A    I plead the Fifth.

Q    (By Mr. Lamar)  When did you become aware

Chris Remley
April 17, 2026                                    40

that it was illegal to repetitively buy and sell

firearms for profit without a license?

                    MR. GAFFNEY:  Objection; form.

                    MS. SPAIN:  Objection; form.

        A    I plead the Fifth.

        Q    (By Mr. Lamar)  Have you ever participated in

a proffer interview with the ATF?

        A    I plead the Fifth.

        Q    What is a proffer interview?

        A    I plead the Fifth.



Chris Remley
April 17, 2026                                    42



Chris Remley
April 17, 2026
43



Chris Remley
April 17, 2026                                    44



Chris Remley
April 17, 2026                                    45



Chris Remley
April 17, 2026                                            46





Chris Remley
April 17, 2026                                    48



Chris Remley
April 17, 2026                                              49



Chris Remley
April 17, 2026
50



Chris Remley
April 17, 2026                                    51



Chris Remley
April 17, 2026



Chris Remley
April 17, 2026                                    53

█████████████████████████████

MR. LAMAR:  May we take a five-minute break?

MR. GAFFNEY:  Yeah, if you need more, 10, 15, that's fine.

THE VIDEOGRAPHER:  The time is 10:35.  We are off the record.

(A recess was taken from 10:35 to 10:36.)

THE VIDEOGRAPHER:  On the record at 10:36 a.m.

Q    (By Mr. Lamar)  On the record.  Mr. Remley, I'm handing you another document I'm going to mark as Exhibit 3.

████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████

████████████████

████████████████████████████████████████████

████████████████

████████████████████

███████████████████████████████████████████

████████████████

████████████████████

███████████████████████████████████████████

████████████████████

Chris Remley
April 17, 2026                                    54



Chris Remley
April 17, 2026



Chris Remley
April 17, 2026                                                    56



Chris Remley
April 17, 2026                                    57



Chris Remley
April 17, 2026                                                    58





Chris Remley
April 17, 2026
60





Chris Remley
April 17, 2026
62



Chris Remley
April 17, 2026                                    63





Q    Why did you participate in proffer interviews with ATF?

A    Plead the Fifth.

Q    Did ATF approach you and ask you if you would

participate in a proffer interview?

MR. GAFFNEY:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  How many proffer interviews with ATF have you participated in?

A    Plead the Fifth.

Q    At the time of your October 19, 2022 proffer interview with ATF, were you concerned that you were going to go to federal prison?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  At the time of your October 19th, 2022 proffer interview with AFT, were you concerned that you would be prosecuted for international arms trafficking?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  Do you recall participating in a second proffer interview with ATF?

A    Plead the Fifth.

Q    Do you recall participating in a second proffer interview with ATF on April 28, 2023?

A    Plead the Fifth.

Q    Do you recall why you agreed to participate

Chris Remley
April 17, 2026                                    66

in a second proffer interview?

          MS. SPAIN:  Objection; form.

     A    Plead the Fifth.

     Q    (By Mr. Lamar)  Did the U.S. Attorney's Office for the Eastern District of Texas bring federal criminal charges against you?

     A    Plead the Fifth.

     Q    Did you plead guilty to any criminal charges brought against you by the United States Attorney's Office for the Eastern District of Texas?

     A    Plead the Fifth.

     Q    Did you plead guilty to one count of engaging in the business as a dealer in firearms without a license?

     A    Plead the Fifth.

     Q    Did you ever consider pleading not guilty to any charges brought against you by the U.S. Attorney's Office for the Eastern District of Texas?

          MS. SPAIN:  Objection; form.

     A    Plead the Fifth.

     Q    (By Mr. Lamar)  Do you recall why you pleaded guilty to one count of engaging in the business as a dealer in firearms without a license?

          MS. SPAIN:  Objection; form.

     A    Plead the Fifth.

Chris Remley
April 17, 2026                                    67

Q     (By Mr. Lamar)  Did you enter a plea agreement with the United States government?

A     Plead the Fifth.

                    Excuse me.  I don't wake up this early.

Q     Do you recall signing a factual basis that was filed in the United States of America versus Chris Remley?

A     Plead the Fifth.

Q     Do you recall the substance of the factual basis that you signed which was filed in the criminal action titled United States of America versus Chris Remley?

                    MS. SPAIN:  Objection; form.

A     I plead the Fifth.

Q     (By Mr. Lamar)  Do you recall alleging in a factual basis submitted in the United States of America versus Chris Remley that any firearms that were purchased from Tom Harris' Sporting Arms Company FFL were done so with Harris' full knowledge that they would be resold for profit and that I was not the true purchaser/transferee?

                    MR. GAFFNEY:  Objection; form.

A     Plead the Fifth.

Q     (By Mr. Lamar)  Do recall stating in the

Chris Remley
April 17, 2026                                    68

factual basis submitted in the United States of America versus Chris Remley, quote, With Harris' full knowledge and aid, I would falsely state on the 4473 that I was the true purchaser/transferee?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  I want to show you another document that I will mark as Exhibit 4.

(Exhibit No. 4 was marked.)

Q    (By Mr. Lamar)  Mr. Remley, do you recognize this document in front of you?

A    I do not.  Let me -- what?

Q    Are you finished with your answer to my previous question?

A    Yeah.

Q    Have you ever seen the document that I've shown you at any point before in your life?

A    Plead the Fifth.

Q    Do you agree that the title of the document is, quote, Factual Basis?

A    It tends to be, yes.

Q    Would you flip to the second page.

Do you see the signature block labeled Chris Remley?

A    I do.

Chris Remley
April 17, 2026                                    69

Q    Is that your signature?

A    It appears to be.

Q    Do you recall signing that signature block?

A    Plead the Fifth.

Q    Do you agree that above the signature block you acknowledge that you had read the facts in the document and agree that they accurately describe the events and your acts?

A    I do.

Q    Would you flip back to the first page for me. Would you read aloud Paragraph 5?

A    Plead the Fifth.

Q    Do you agree that Paragraph 5 says, quote, Any firearms that were purchased from Thomas Harris Sporting Arms Company FFL were done so with Harris' full knowledge that they would be resold for profit and that I was not the true purchaser/transferee. With Harris' full knowledge and aid I would falsely state on the 4473 that I was the true purchaser/transferee?

A    What would you like to know about that?

Q    Did I accurately read it?

A    Yes.

Q    Do you recall reviewing Paragraph 5 before signing the factual basis?

Chris Remley
April 17, 2026                          70

          A     Plead the Fifth.

          Q     Do you recall why Paragraph 5's text was
   included in this factual basis?

          A     Plead the Fifth.

          Q     Do you recall whether your attorney drafted
   the text of Paragraph 5?

          A     Plead the Fifth.

          Q     Do you recall whether the United States
   Attorney's Office representative for your case
   authored Paragraph 5?

                         MR. GAFFNEY:  Objection; form.

          A     Plead the Fifth.

          Q     (By Mr. Lamar)  Why did you sign -- strike
   that.

                         Is it true that any firearms that
   you purchased from Tom Harris were purchased with
   Harris' full knowledge that they would be resold for
   profit?

          A     Plead the Fifth.

          Q     Is it true that you would falsely state on
   the 4473 that you were the true purchaser/transferee
   and that Mr. Harris had full knowledge and aid of that
   fact?

          A     I'm sorry.  Please repeat that.  Are you
   reading directly from a portion of this document here?

Chris Remley
April 17, 2026                                    71

Q    Is it true that you would falsely state on the 4473 that you were the true purchaser/transferee?

A    Yes.

Q    Is it your testimony that Mr. Harris had full knowledge and aid in your falsely stating on 4473s that you were the true purchaser/transferee?

A    Yes.

Q    On what basis did Mr. Harris have, quote, full knowledge?

A    Plead the Fifth.

Q    Are you telling the truth today?

A    Yes.

Q    On what basis did Mr. Harris know that you were selling firearms for a profit?

A    Plead the Fifth.

                    MR. GAFFNEY:  Objection; form.

Q    (By Mr. Lamar)  Are you able to provide any reason for how Mr. Harris knew that you were falsely stating on 4473s that you were the true purchaser/transferee?

                    MS. SPAIN:  Objection; form.

A    Plead the Fifth.  Flying around here, man.

                    MS. SPAIN:  Uh-huh.  What kind of bike do you think that was?

Chris Remley
April 17, 2026                                          72

THE WITNESS:  Some super sport.

Q    (By Mr. Lamar)  Is it -- strike that.

Is your testimony today influenced in any manner by your desire not to go to federal prison?

A    No.

Q    You're pleading the Fifth repeatedly, are you not?

A    Thank God for the constitution.

Q    What does the Fifth amendment right --

MS. SPAIN:  Objection; form.

Q    (By Mr. Lamar)  -- to which you are referring mean?

MR. GAFFNEY:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  Is it fair to say that you are pleading the Fifth because you are concerned that your answer will implicate you in criminal liability?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  Do you recall what the United States Sentencing Guidelines called for your prison sentence to be with respect to your federal criminal conviction?

Chris Remley
April 17, 2026                                    73

                         MS. SPAIN:  Objection; form.

          A     Plead the Fifth.

          Q     (By Mr. Lamar)  Do you recall that the U.S. Sentencing Guidelines recommended for you to be sentenced to a term of federal imprisonment for 30 to 37 months?

                              MS. SPAIN:  Objection; form.

          A     Plead the Fifth.

          Q     (By Mr. Lamar)  Is it correct that you received a sentence of probation?

          A     Correct.

          Q     Do you have any knowledge as to why you received a sentence of probation?

          A     Plead the Fifth.

          Q     Did you ever agree to cooperate with the ATF against Mr. Harris?

          A     Plead the Fifth.

          Q     Did you ever agree with the ATF to make accusations against Tom Harris in exchange for anything?

          A     Plead the Fifth.

          Q     Did ATF ever ask you if you would be willing to make accusations against Tom Harris?

          A     Plead the Fifth.

          Q     Did you ever feel pressured by ATF to agree

Chris Remley
April 17, 2026
74

to make accusations against Tom Harris?

A    Plead the Fifth.

Q    Did ATF ever promise you anything in return for making accusations against Tom Harris?

A    Plead the Fifth.

Q    Did the federal government's lawyers pressure you to make allegations against Tom Harris?

A    Plead the Fifth.

Q    Did you ever think that if you cooperated against Tom Harris, you would receive a lighter punishment?

A    I plead the Fifth.

Q    Did you make allegations against Tom Harris in hopes of receiving lighter punishment?

A    Plead the Fifth.

Q    Are you still on probation today?

A    Yes.

Q    Are you worried that your testimony today could violate your probation?

A    Plead the Fifth.

Q    Is the risk of violating your probation impeding your ability to tell the truth today?

A    Plead the Fifth.

          MR. LAMAR:  Would y'all like to take a break?

MS. SPAIN:  Sure.

MR. GAFFNEY:  Yeah, that's fine.

THE VIDEOGRAPHER:  Off the record at 11:07 a.m.

(A recess was taken from 11:07 to 11:20.)

THE VIDEOGRAPHER:  On the record 11:20 a.m.

Q    (By Mr. Lamar)  Mr. Remley, do you recall when the ATF first approached you to discuss their suspicion that you were selling firearms without a license?

A    Do not.

Q    Are you able to approximate to the best of your knowledge when the ATF began to -- strike that.

Are you able to approximate to best of your knowledge when the ATF first approached you about their investigation?

A    I'm not.

Q    Is that because you just don't remember?

A    It's been quite a while.

Q    Do you recall meeting with Mr. Harris at Mr. Harris' house in September of 2022?

A    Plead the Fifth.

Q    Do you recall visiting with Mr. Harris in September of 2022 about an interview you participated

in with the ATF?

    A    Plead the Fifth.

    Q    Did you tell Mr. Harris in September of 2022 that you owed him an apology?

    A    Plead the Fifth.

    Q    Did you tell Mr. Harris in September of 2022 that you took advantage of him?

    A    Plead the Fifth.

    Q    Did you tell Mr. Harris in September of 2022 that Sporting Arms Company had the best supply of guns at the lowest prices?

    A    Plead the Fifth.

    Q    Did you tell Mr. Harris in September of 2022 that you used people to do strawman purchases at Sporting Arms Company?

    A    Plead the Fifth.

    Q    Did you tell Mr. Harris in September of 2022 that the ATF offered you a proffer that gave you immunity from being prosecuted?

    A    Plead the Fifth.

    Q    I'm going to show you another document, Mr. Remley, which I will mark as Exhibit 5.

Chris Remley
April 17, 2026

77



Chris Remley
April 17, 2026





Chris Remley
April 17, 2026
80





Chris Remley
April 17, 2026                                    82





Chris Remley
April 17, 2026

84





Q    Were you ever a member of a conspiracy to reduce Mr. Harris' firearms inventory?

A    Plead the Fifth.

Q    Do you have any knowledge of Mr. Harris' firearms inventory in 2021?

A    Plead the Fifth.

Q    Do you have any knowledge of Mr. Harris' profit margins in 2021?

A    Plead the Fifth.



Chris Remley
April 17, 2026



Chris Remley
April 17, 2026                                          88



Q    (By Mr. Lamar)   Did Mr. Harris ever tell you to stick to any particular story when talking to the

Chris Remley
April 17, 2026                                                89

ATF?

A    Plead the Fifth.

Q    Did you and Mr. Koroly ever discuss a need to have a particular story when talking to the ATF?

A    Plead the Fifth.

Q    Do you recall participating in a second proffer interview with ATF?

A    Plead the Fifth.

Q    Do you recall reviewing Form 4473s with the ATF?

A    Plead the Fifth.

Q    Do you recall reviewing your signature blocks on 4473s with the ATF?

A    Plead the Fifth.

Q    I'm going to show you another document, Mr. Remley, which I'm going to mark as Exhibit 6.



Chris Remley
April 17, 2026

90







Chris Remley
April 17, 2026                                    93



Chris Remley
April 17, 2026



Chris Remley
April 17, 2026



Chris Remley
April 17, 2026                    97





Chris Remley
April 17, 2026                                    99







Chris Remley
April 17, 2026                                            102





Chris Remley
April 17, 2026                                   104







Chris Remley
April 17, 2026                                    107



Chris Remley
April 17, 2026                                    108





Chris Remley
April 17, 2026
110



Chris Remley
April 17, 2026                                              111





Chris Remley
April 17, 2026                                    113



Chris Remley
April 17, 2026                                              114



Chris Remley
April 17, 2026
115





Chris Remley
April 17, 2026                                                  117

Chris Remley
April 17, 2026                                    118



Chris Remley
April 17, 2026                                        119



Chris Remley
April 17, 2026                                    120



Chris Remley
April 17, 2026                                    121

████████████████████████████████████████

████████████████████████████████████████████

███████████████████████████████

Q    (By Mr. Lamar)  Did you give Mr. Harris a lawful personal reason for a purchase every time you purchased a firearm from him?

MR. GAFFNEY:  Objection; form.

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  Did you ever tell Mr. Harris that you intended to resell for profit any firearm you purchased from him?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  Did you, in fact, buy any firearm from Mr. Harris for personal use?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  Did you own any firearms at the time you pleaded guilty to being engaged in the business without a license?

MS. SPAIN:  Objection; form.

A    Plead the Fifth.

Q    (By Mr. Lamar)  What did you do with firearms you owned after you were convicted?

Chris Remley
April 17, 2026                                    122

MS. SPAIN:  Objection; form.

A     Plead the Fifth.

Q     (By Mr. Lamar)  Have you discussed Tom Harris with Lane Koroly in the past month?

MS. SPAIN:  Objection; form.  Asked and answered.

A     Plead the Fifth.

Q     (By Mr. Lamar)  Did you take advantage of Mr. Harris' impaired vision?

MR. GAFFNEY:  Objection; form.

A     Absolutely not.

Q     (By Mr. Lamar)  Were you aware that he had impaired vision when you met him?

A     Plead the Fifth.

Q     Were you aware that Mr. Harris had impaired vision when you purchased firearms from him?

A     Plead the Fifth.

Q     Did you tell Corey Staub that Mr. Harris wouldn't be able to see you selling firearms?

MS. SPAIN:  Objection; form.

MR. GAFFNEY:  Objection; form.

A     Plead the Fifth.

MR. LAMAR:  I have no further questions.

MR. GAFFNEY:  Just give me five

minutes.

                    MR. LAMAR:  Sure.

                    THE VIDEOGRAPHER:  Off the record at
1:15 p.m.

          (A recess was taken from 1:15 to 1:19.)

                    THE VIDEOGRAPHER:  On the record at
1:19 p.m.

                    MR. GAFFNEY:  No questions from the
government.

                    MR. LAMAR:  No redirect from us.

                    THE VIDEOGRAPHER:  Off the record at
1:19 p.m.

          (The deposition was completed at 1:19 p.m.)

                    CHANGES AND SIGNATURE

WITNESS NAME:  CHRIS REMLEY

DATE OF DEPOSITION:  APRIL 17, 2026

PAGE    LINE       CHANGE           REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

     I, CHRIS REMLEY, have read the foregoing deposition and hereby affix my signature that same is true and correct, except as noted above:


                        _____
                         CHRIS REMLEY


THE STATE OF _____ )

COUNTY OF _____ )


     Before me, _____, on this day personally appeared CHRIS REMLEY, known to me (or proved to me under oath or through _____) (description of identity card or other document) to be the person whose name is subscribed to the foregoing instrument and acknowledged to me that they executed the same for the purposes and consideration therein expressed.

     Given under my hand and seal of office this

_____ day of _____, 20__.



                        _____
                         NOTARY PUBLIC IN AND FOR
                         THE STATE OF _____

STATE OF TEXAS      X

COUNTY OF DALLAS    X

 

       I, Vanessa S. Robertson, a Certified Shorthand Reporter duly commissioned and qualified in and for the State of Texas, do hereby certify that there came before me on the APRIL 17, 2026 at Bradely Arant Boult Cummings, 1445 Ross Avenue, Suite 3600, Dallas, Texas the following named person, to-wit: CHRIS REMLEY, who was duly sworn to testify to the truth, the whole truth, and nothing but the truth of knowledge touching and concerning the matters in controversy in this cause; and that he was thereupon examined under oath and his examination reduced to typewriting under my supervision; that the deposition is a true record of the testimony given by the witness.

       I further certify that pursuant to FRCP Rule 30(e)(1) that the signature of the deponent:

       __X__ was requested by the deponent or a party before the completion of the deposition, and that signature is to be before any notary public and returned within 30 days from date of receipt of the transcript;

       _____ was not requested by the deponent or a

party before the completion of the deposition.

That the amount of time used by each party at the deposition is as follows:

MR. CHADWICK LAMAR - 2 hours, 49 minutes

I further certify that I am neither attorney or counsel for, nor related to or employed by any of the parties to the action in which this deposition is taken, and further that I am not a relative or employee of any attorney or counsel employed by the parties hereto; or financially interested in the action.

Certified to by me this _____ day of _____, 2026.

_____
VANESSA S. ROBERTSON
TEXAS CSR 4930
EXPIRATION DATE: 04/30/2026
FIRM REGISTRATION No. 112

U.S. LEGAL SUPPORT
16285 NORTHCHASE DRIVE
SUITE 900
HOUSTON, TEXAS 77060
(713) 653-7100

Chris Remley
April 17, 2026                                                    1

---

### Exhibits

---

**EX 0001 Chris Remley 04172 6**
 4:11 34:21 35:10

**EX 0002 Chris Remley 04172 6**
 4:12 40:11, 14 108:16,17 117:17,20

**EX 0003 Chris Remley 04172 6**
 4:13 53:13, 14

**EX 0004 Chris Remley 04172 6**
 4:14 68:8,9

**EX 0005 Chris Remley 04172 6**
 4:15 76:22, 23 103:3,5 105:17,22 106:7,8

**EX 0006 Chris Remley 04172 6**
 4:16 89:16, 17

**EX 0007 Chris Remley 04172 6**
 4:17 91:12, 13 99:21,24 102:8,10,15

**EX 0008 Chris Remley 04172 6**
 4:18 93:5,6

**EX 0009 Chris Remley 04172 6**
 4:19 94:25 95:1

**EX 0010 Chris Remley 04172 6**
 4:20 97:25 98:1 105:18, 21,23 106:6 111:16,18 113:10 117:14

**EX 0011 Chris Remley 04172 6**
 4:21 104:1, 2,4 106:7,15

---

### $

---

**$100**
 43:12

---

### 0

---

**0229**
 113:24

---

### 1

---

**1**
 34:21 35:10 41:4,18,21, 25 90:2 91:17 99:11 117:17

**10**
 50:17 51:10 53:5 97:25 98:1 105:18, 21,23 106:6 111:16,18 113:10 117:14

**10-minute**
 25:24 26:5

**10.7**
 111:20,25

**10.7's**
 111:22

**10/22/21**
 107:12

**100**
 85:9

**10:14**
 45:1,2

**10:19**
 45:2,4

**10:35**
 53:7,8

**10:36**
 53:8,10

**11**
 51:16,18 104:1,2,4 106:7,15 108:21 109:5,8 111:2,6,12

**11:07**
 75:4,5

**11:20**
 75:5,7

**11:50**
 97:5,6

**12:38**
 97:6,8

**14**
 117:2,6

**15**
 34:3 53:5

**15th**
 31:8,12

**17th**
 5:3

**18**
 77:6

**19**
 41:2 65:7

**19th**
 65:13

**1:15**
 123:4,5

**1:19**
 123:5,7,12, 13

**1GA25076**
 117:22

---

### 2

---

**2**
 40:11,14 42:4,18 43:4,6 92:10 94:5 99:18 103:2 105:21,22 108:16,17,20 113:10 117:17,20

**2.2**
 113:12

**2.2's**
 113:14

**2019**
 17:18

**2020**
 10:13 17:22

**2021**
 15:3 18:1 19:16 21:4 22:22 27:20 31:8,12 32:19 33:7 38:18,22,25 39:3 85:19, 22 114:4,10 115:20

**2022**
 18:8 39:6 41:2 56:11, 19 63:6 65:7,13 75:22,25 76:3,6,9,13, 17

---

Chris Remley
April 17, 2026

2

| | | | |
|---|---|---|---|
| **2023** | | **4473** | |
| 65:23 77:6 | **3** | 16:3,11 | **7** |
| 98:18,24 | | 41:8,10,14 | |
| **2026** | **3** | 68:3 69:19 | **7** |
| 5:3 | 43:8 44:3,6, | 70:21 71:2 | 47:24 91:12, |
| **2046** | 14 53:13,14 | 86:1,8,14 | 13 99:21,24 |
| 35:21 | 90:24 92:20 | 90:6 91:16 | 102:8,10,15 |
| **21-5361** | 111:18 | 93:9,18 | **75067-7480** |
| 113:16 | 113:15 | 95:4,13 | 35:21 |
| **21BJ10126** | **3/28/96** | 111:7,10 | **76249** |
| 100:1 | 8:21 | **4473s** | 6:8 |
| **21FD-3014** | **30** | 71:6,20 | |
| 117:21 | 25:21 29:21 | 86:22 87:2 | **8** |
| **22** | 73:5 90:24 | 89:9,13,23 | |
| 90:9,11,13, | 91:3,6,9 | 96:17,21 | **8** |
| 18,22 92:11, | 92:20,22,24 | 99:5,13,15 | 48:25 93:5,6 |
| 15,18 94:5, | 93:2 94:15, | **459-79663** | |
| 7,9,12 | 17,19,22 | 112:1 | **9** |
| 95:23,25 | 96:8,10,12, | **46** | |
| 96:2,5 100:5 | 15 100:5 | 29:4 | **9** |
| 103:11 112:5 | 103:11 112:5 | | 34:3 49:9 |
| 113:20 118:2 | 113:21 118:2 | **5** | 90:2 91:17 |
| **223** | **31** | | 93:10 94:25 |
| 51:23 | 100:5 103:11 | **5** | 95:1,5 |
| **23** | 112:5 113:21 | 46:2,6 | **9:09** |
| 100:5 103:11 | 118:2 | 69:11,13,24 | 5:3 |
| 112:5 113:21 | **37** | 70:6,10 | **9:34** |
| 118:2 | 73:6 | 76:22,23 | 26:8,9 |
| **243** | **375** | 103:3,5 | **9:44** |
| 51:23 | 105:4 | 105:17,22 | 26:9,11 |
| **25** | **380** | 106:8 | |
| 116:11,14,20 | 114:21 | **5's** | **A** |
| 117:2,7,11, | 115:7,11,16 | 70:2 | |
| 21 118:6,9, | 116:3 | **50s** | **a.m.** |
| 14,20 119:4, | **3D** | 51:20 | 5:3 26:8,11 |
| 18,22 120:11 | 14:5,7,10,15 | **590** | 45:1,4 53:10 |
| **25s** | | 113:15 | 75:4,7 97:5 |
| 95:17,20 | **4** | | **Aaron** |
| 116:24 | | **6** | 56:23 57:7, |
| **28** | **4** | | 16 63:9 |
| 65:23 98:24 | 44:17 45:7, | **6** | **Abigail** |
| **28th** | 11,14 68:8,9 | 46:17 89:16, | 5:15 |
| 98:18 | **43x** | 17 | **ability** |
| **2900** | 112:8,11,16 | **60s** | 8:9 74:22 |
| 6:7 | 117:25 | 51:20 | **able** |
| | **4437** | | 71:18 75:13, |
| | 86:4 | | |

U.S. LEGAL SUPPORT, INC
713-653-7100

Chris Remley
April 17, 2026

3

15 79:16
80:7 90:15
119:13
122:19

**above**
69:5

**Absolutely**
9:24 122:11

**accurate**
102:8 109:17

**accurately**
8:12 57:2
58:1 59:16
62:8 69:7,22
99:23 109:5,
7

**accusations**
73:19,23
74:1,4

**acknowledge**
69:6

**acquired**
20:10,14
79:1,9
120:12

**acquiring**
116:3

**action**
5:7 10:22
41:9 51:23
67:12

**activities**
56:3

**acts**
69:8

**Adam**
5:5

**adding**
51:2

**addressed**
41:18

**administered**
8:2

**advantage**
15:16 32:7
76:7 122:8

**advice**
6:15,19

**aforementione
d**
100:13
103:19,22
106:12
112:7,10,16
118:5,9,14
119:22

**AFT**
65:13

**agent**
98:19 99:15
108:8

**agree**
26:24 35:7,
12 40:18,21
41:4 42:20
43:8 54:2,6,
8,10,14,17,
21 55:4,7
56:9,21
57:2,22
58:1,14
59:16 60:10,
17 61:7,11,
24 68:19
69:5,7,13
73:15,18,25
77:5,9 78:16
79:12 80:10
82:10 90:2,5
98:5,8,13,16
99:10,11
100:6 101:4
104:13,16
105:16
106:20,25
107:3 111:24
113:14
117:19

**agreed**
65:25

**agreement**
34:18 35:14,
17 36:1,4,9,
21 67:2

**ahead**
6:11

**aid**
68:3 69:18
70:22 71:6

**Alban**
9:23 10:1
15:21,24
16:2,16,18

**Albans**
16:6,10 86:3

**alcohol**
8:8 11:4
40:23 98:10,
18

**allegation**
47:21 50:6
85:6

**allegations**
74:7,13

**allegedly**
104:18 111:5

**alleging**
67:16

**Allen**
56:10,18
63:6

**allow**
6:25 7:1
38:7

**allowed**
120:1

**allows**
29:21

**aloud**
56:6 69:11
106:4 109:1
111:22

**amendment**
6:17 27:5
72:10

**America**
67:7,12,18
68:2

**ammo**
18:24 46:20
59:17 62:2

**ammunition**
19:8,17
27:25 28:5,
13,16 58:16,
21 59:2,5,8
63:19

**Anderson**
15:3,7,9,12
18:14,17
21:2

**answer**
6:23 7:1,13,
19 9:9 17:3
49:23 68:13
72:18 77:20

**answered**
118:17 122:6

**answering**
48:18

**answers**
7:12

**Anthony**
91:23 93:16
95:11

**anybody**
12:6

**anyone**
13:4 15:19
26:18

**apologize**
47:6

**apology**
76:4

**appearances**
5:11

**appearing**
8:18

**appears**
54:21 58:3
69:2 77:5,7,
10,11 98:9,
13

**applicant**
36:14

**application**
22:22 24:11
25:4,7 27:13

Chris Remley
April 17, 2026
4

119:21
**applied**
 22:18
**apportioned**
 35:20
**approach**
 19:16 28:21
 64:25
**approached**
 56:11 75:9,
 16 108:5
**approaching**
 56:17 63:5
**approximate**
 75:13,15
**April**
 5:3 65:23
 98:17,24
**area**
 32:23
**arms**
 6:2 11:2
 28:8,14,17,
 18,23 29:4,
 10 33:1 41:6
 62:1,10,14,
 19 65:15
 67:19 69:15
 76:10,15
 78:18,22
 79:1,5,10
 103:7,14,16
 105:25
 113:16
 114:14,16,
 19,25 115:6
**Arms'**
 97:21 100:4,
 15 103:10
 112:4,12,21
 113:20
 117:24
 118:11
**around**
 7:17 22:22
 71:23 101:22

**arrangement**
 20:6
**arrival**
 84:9
**ARS**
 59:18,24
 60:3,8
**Ashley**
 5:19
**asked**
 7:19 12:21
 38:7 41:5
 42:4 43:9,21
 45:25 48:1
 49:14 50:18,
 20 51:2,23
 52:14 57:22
 61:8 109:12
 118:16 122:5
**asking**
 29:19,20
 48:15 49:10
 119:17
 120:10
**assault**
 84:9
**assertions**
 62:25
**assist**
 116:2
**assume**
 57:4
**assumes**
 30:19
**ATF**
 5:18,19
 11:9,20 13:8
 25:5 27:12
 31:19 39:13,
 16,21 40:7
 41:8,10,14,
 17,24 42:9,
 13,24 43:3,
 23 44:2,5,8,
 11,12 45:10,
 13,16 46:5,
 8,22 47:2,7,

13,19,22,25
 48:15,21
 49:1,10,14
 50:18,20
 51:22 52:1,
 6,10,16
 56:23 57:7,
 16 63:9
 64:20,23,25
 65:5,8,20,23
 73:15,18,22,
 25 74:3
 75:9,14,16
 76:1,18
 84:24 85:24
 86:11,19,21
 87:1,6,9,18
 88:9,18,21
 89:1,4,7,10,
 13 96:18,20
 97:11,13,18
 98:19 99:2,
 6,12 100:10,
 12 101:20
 102:8,11
 105:13
 107:13
 108:2,5,8,11
 109:14
 118:6,8
**ATF's**
 48:18 49:18
**attached**
 99:24
**attaches**
 27:6
**attachment**
 117:19
**attempted**
 23:2
**attended**
 19:10 55:22
 78:3,4,7
**attorney**
 11:15,17,19,
 24 12:6 13:5
 70:5

**Attorney's**
 12:1 13:11
 66:4,9,17
 70:9
**authored**
 70:10
**authorized**
 108:9
**auto**
 83:6 84:2
**automatic**
 14:17 83:22,
 24 84:19,23
 85:3,7
**avid**
 82:12
**avoiding**
 43:22
**aware**
 9:25 11:4
 21:4 24:4
 27:5 28:7
 39:21,25
 42:5,10
 87:17 101:22
 107:16
 122:12,15
**Ayres**
 5:19

_____

B

_____

**back**
 30:17 49:23
 69:10
**barbecue**
 25:21
**barely**
 43:14 44:8
**based**
 6:23 21:20
**basis**
 6:16 29:21
 49:4 50:4
 52:24 67:6,
 11,17 68:1,
 20 69:25

70:3 71:9,14

**BBML06856M**
103:8 105:10
106:5 107:14

**bearing**
107:14

**began**
17:5,12
22:21 75:14

**begin**
39:16

**begins**
108:23

**behalf**
5:5,9,13
86:8

**belief**
49:4

**believe**
30:10 62:24

**believed**
47:4,9,18
57:18

**bell**
77:23

**below**
55:5 104:23

**beside**
55:25 99:11
103:5 105:25
111:24

**best**
6:24 7:7
33:1 55:9
75:13,15
76:10 78:2
119:11

**Big**
85:12

**bike**
71:25

**Bird**
85:12

**birth**
8:20

**blind**
79:14,25

**block**
68:23 69:3,5
103:11 112:5
113:20 118:2

**blocks**
89:12 96:21

**blood**
9:22 15:18

**boasted**
78:17 79:5

**boasting**
78:21,24
79:8

**bolt**
41:9 51:23

**Boss**
95:16,19
116:10,14,
20,24 117:2,
7,11,21
118:6,9,14,
20 119:4,18,
22 120:11

**Boss-25**
60:11,14
61:4 63:21

**bottom**
35:24 54:17
99:20

**bought**
60:19 61:1
62:3 63:25
64:15 78:17,
22 87:19
116:18
117:10

**Box**
90:2,9,11,
13,18,22,24
91:3,6,9,17
92:11,15,18,
20,22,24
93:2,10
94:5,7,9,12,
15,17,19,22
95:5,23,25
96:2,5,8,10,
12,15 100:5

**bragged**
81:2,12

**break**
7:16,20
25:24 26:6,
25 44:23
53:3 74:25
97:3

**breaks**
7:17

**Briarcliff**
35:21

**bring**
66:5 114:13,
16,19

**brother**
10:1

**brothers**
9:14

**brought**
52:2 66:9,17

**Buddy**
16:16

**built**
60:3,5,8
84:5,7,8,11

**Bureau**
11:4 40:23
98:10,18

**business**
6:2 10:5
11:1 18:24
20:5 23:15,
16 24:1,15,
17,24 25:12,
25 28:8
33:21 36:15,
24 37:2,8,
14,19 57:24
58:6,9,15,
20,23 59:9,
13 63:15,18
66:13,22
81:3,13,17,
21 82:2
120:6 121:21

**buy**
25:21 40:1
61:4 62:2
119:4 121:15

**buying**
19:14 20:6,
22 21:5,9
22:5 28:22
56:3 62:13
64:7 79:5

**buys**
116:17

**BYMA197**
112:2

---

**C**

---

**calendar**
110:18

**Caliber**
105:4

**call**
41:13

**called**
6:3 11:1
72:23 83:8
110:12

**camera**
25:16

**canik**
31:2,10
99:25 100:9,
13,18,21
101:14

**Canton**
51:19 52:22
59:24 60:15
61:9,14,17,
22 63:22
64:5 108:6,
12 109:23
110:7,10,15,
20,21,22,25

**caption**
54:2,21 99:8

**captioned**
40:19

care
  6:16 25:23
Carlson
  6:3
cartel
  22:14 81:3,
  13,21 82:3
case
  6:3 11:19,25
  70:9
cell
  10:7,12
center
  37:8
Cerakoted
  23:7,10,13
certain
  52:18 96:20
Chadwick
  5:13 6:1
charges
  66:6,8,17
cheap
  116:24
check
  26:24 43:15
  46:20 86:12
Chris
  5:4,20
  56:11,22,24
  57:12,23
  58:14 59:17
  60:18 62:1
  67:7,12,18
  68:2,24
  79:16 80:12
  83:5 104:21
Christopher
  5:16 6:7
  35:19 91:21
  93:14 95:9
  98:21
citadel
  95:16,19
  116:14,20
  117:2,6,21
  118:6,9,14,

20 119:18
civil
  6:3 10:22
claimed
  56:25 57:13
claims
  79:22
clear
  6:21
clearly
  82:12
client
  44:20
clientele
  22:4
clone
  59:18,21
closest
  110:22
clue
  116:16
code
  46:19
Cole
  26:15,16
Colt
  31:4 100:1,
  10,13,19,22
  101:14
column
  106:18
come
  46:20,24
comment
  79:24
comments
  79:13,21
communicated
  12:8 52:7
company
  6:2 11:2
  25:11 28:9,
  14,17,18,23
  29:5,10 33:1
  62:14,19
  67:19 69:15
  76:10,15

compared
  32:22 116:23
competitors
  119:15
complete
  16:11 86:14
  87:2
completed
  44:18 86:22
  113:20
  123:13
completely
  90:14
complies
  25:17
concerned
  65:8,14
  72:17
condition
  8:8 32:8
  107:3,6
conducted
  98:21
confirm
  62:6 90:15
connected
  48:2,12
consider
  66:16
conspiracy
  85:15 97:20
  100:3,14
  101:6 103:9
  112:3,12,21
  113:19
  117:23
  118:10
constitution
  72:9
continue
  44:20
conversation
  38:10
convert
  14:16
converted
  83:22

convicted
  10:15 27:7
  121:25
conviction
  72:25
cooperate
  73:15
cooperated
  74:9
Corey
  22:9,13
  77:10,12,14,
  17,25 84:3,
  14 85:5
  122:18
Corinth
  54:11
correct
  16:24 17:11
  18:9,24
  20:21 22:21
  24:14 27:19,
  24 29:3,9
  41:15 54:7,
  8,13,15
  61:11 62:21
  73:9,11 80:4
  102:23 105:5
correctly
  48:22 57:4
  78:16,20
  79:13,18,19
  80:11,14
  81:2 82:11,
  15 83:4,7
  100:6 103:6,
  12 109:13
  118:4
correspond
  47:25
corroborate
  43:25
cost
  34:9 119:14
counsel
  5:10 6:15,19

Chris Remley
April 17, 2026

7

count
66:12,22
County
24:15
court
5:8,11 7:10
8:2
Covid-19
33:2
CR6920M4
100:1
CR715484
100:1
craziness
33:2
create
115:14
crime
10:15
crimes
27:6
criminal
66:6,8 67:11
72:18,24
criminality
48:16
current
46:25
customer
104:19
107:17
108:12
customers
104:10
116:19

——————————————

D

——————————————

d/b/a
35:19
Dallas
32:23 81:4,
14 82:3
Daniel
5:17
date

8:20 30:22
98:25 107:8,
11 118:2
dated
77:6
dates
110:18 118:3
days
43:19 115:5
deal
56:23 57:7,
15 63:9
64:20
dealer
48:23 56:25
57:13 66:13,
23
deceive
116:6
December
18:8 39:3
decided
119:4
declaration
54:3,22 55:8
56:9,22
57:3,22
58:2,14
59:17 60:11
61:25 62:8,
25 63:3
declare
54:12
declined
38:14
Denton
24:15
deny
27:12 63:5,
8,11,14,17,
21,24 64:3,
7,13 80:5,20
82:1,17
denying
79:4,8,24
90:18 91:5
92:15,24

94:9,19
96:2,12
Department
40:22 98:10
Depends
110:17
deposition
6:10,14 7:11
8:15 10:19
11:13 12:6,
15,18,21,24
13:2 26:14,
19 102:19
123:13
describe
69:7
described
114:6
desire
38:11 72:4
details
109:22
device
14:16
difference
83:16
directly
47:25 70:25
dirty
56:25 57:13
disability
79:14
discuss
75:9 89:3
discussed
11:19,24
12:5,18 25:3
46:14 102:14
106:7 111:11
122:3
discussing
41:17 44:2
45:10 46:5
100:9 102:18
118:5
discussions
47:3,8

dispute
34:3
distributors
33:11
District
6:4 13:12
66:5,10,18
doc
35:17
document
34:20,23,25
35:3,7,13
40:13,16,18,
21 41:18
44:3,6 45:7
53:12,16,18,
21,24 54:2
68:8,11,16,
19 69:7
70:25 76:21,
25 77:2,5
89:15,18,21
91:11,15
92:6 93:4,7
94:24 95:3
97:25 98:3,
9,13 99:18
103:2,25
104:4,6,13
documented
118:3
documents
12:17,23
26:21
doing
6:2 52:17
78:19 81:3,
12,17,21
82:2 85:13
drafted
70:5
drug
82:6,12,18
drugs
82:23
duly
5:21

**E**

earlier
  102:19
early
  51:20 67:5
easier
  87:7
Eastern
  6:4 13:12
  66:5,10,18
easy
  30:4
EC9S
  112:1
effectuate
  113:7
effort
  28:17 36:10
either
  101:1
Elevated
  24:16 35:19
else's
  91:8
employed
  10:3
encountering
  77:25
end
  24:16 47:5,
  10 51:8 59:8
  64:14 88:19
engaged
  121:20
engaging
  66:12,22
enter
  34:17 36:4
  67:1
entertained
  43:21
entirety
  63:3

establishing
  24:15
Event
  98:15,17
events
  69:8
evidence
  30:20
exchange
  73:19
Excuse
  67:4
execute
  111:7
execution
  36:8
exemplar
  30:7
exhibit
  34:21 35:10
  40:11,14
  53:13,14
  68:8,9
  76:22,23
  89:16,17
  91:12,13
  93:5,6 94:25
  95:1 97:25
  98:1 99:21,
  24 102:8,10,
  15 103:3,5
  104:1,2,4
  105:17,18,
  21,22,23
  106:6,7,15
  108:16,17
  111:15,16,
  18,20,24
  113:10,12,14
  117:14,17,20
exhibits
  108:16
exist
  111:10
experience
  116:18

explain
  25:18 29:16,
  21 96:24
explanation
  120:25
explicitly
  103:1
Explosives
  11:5 40:24
  98:11,19
EZ
  93:25
  113:17,24
  114:21
  115:7,11,15
  116:3

**F**

fabricate
  44:5 47:21
  48:8
fabricating
  50:6
face
  77:18,22
Facebook
  9:25
fact
  51:13 59:4
  70:23 86:1,4
  90:16
  109:17,19
  121:15
facts
  41:21 69:6
  113:23
factual
  67:6,10,17
  68:1,20
  69:25 70:3
fair
  72:16 89:24
false
  115:14
falsely
  68:3 69:18

  70:20 71:1,
  6,19
familiar
  11:1 56:2
  83:8 88:14
  98:4
family
  13:17 15:24
farms
  42:11
federal
  11:6,10
  15:19 20:10,
  14 21:14
  22:19 23:2,
  21,25 24:11
  27:2,13 28:6
  36:10,14
  37:3,13,24
  38:18 39:8
  41:7 49:1,5
  55:18 65:9
  66:5 72:4,24
  73:5 74:6
  113:6
feel
  8:11 59:12
  73:25
felt
  46:9 59:8
FFL
  22:21 23:7,
  15 24:16,23
  25:4,7 41:7
  46:10 48:16
  51:4 60:19,
  23 61:4
  67:20 69:15
  113:8 117:3,
  8,11 118:15
  119:21
  120:12
FFLS
  32:22
fifth
  6:15,16,19
  9:10,13,15,
  18,21 10:2,

4,6,8,10,14,
16,20,23,25
11:3,7,11,
14,16,18,21
12:4,7,10,
13,16,19,22,
25 13:3,6,9,
13,15,20,23,
25 14:2,4,6,
9,14,20,23
15:1,6,8,11,
14,17,20,22,
25 16:5,9,
14,17,19,22
17:2,4,8,16,
20,24 18:3,
6,12,15,18,
20,23 19:2,
6,9,12,15,
19,24 20:4,
8,12,16,20
21:1,7,11,
18,24 22:3,
7,12,17,20,
25 23:5,9,
12,14,17,23
24:3,9,13,20
25:2,6 26:17
27:4,5,11,
15,18,23
28:4,12,15,
20 29:2,8,15
30:25 31:3,
6,9,14,18,24
32:5,10,13,
17,20,24
33:5,9,14,
19,22 34:1,
7,10,16,19
35:2,6,15,
22,25 36:3,
7,13,19,22
37:1,5,11,
16,22 38:1,
6,9,13,16,
20,23 39:1,
4,7,12,15,
19,24 40:5,
8,10,17,20,

25 41:3,16,
20,23 42:2,
8,12,16,19,
23 43:2,5,7
44:1,4,7,10,
13,16 45:12,
20 46:7,12,
16,21 47:1,
20,23 48:4,
14,17,20,24
49:7,17,22
50:5,12,15,
24 51:1,6,9,
15,21,25
52:5,9,15,19
53:1,20,23
54:1 55:12,
14,17,20,23
56:1,5,8,20
57:1,8,11,
14,17,20,25
58:7,11,18,
22,25 59:3,
6,11,14,20,
23 60:1,4,7,
9,13,16,21,
24 61:3,6,
15,20,23
62:12,16,20,
23 63:1,7,
10,13,16,20,
23 64:2,6,
12,18,21,24
65:3,6,11,
18,21,24
66:3,7,11,
15,20,25
67:3,9,15,24
68:6,18
69:4,12
70:1,4,7,12,
19 71:11,16,
23 72:7,10,
15,17,21
73:2,8,14,
17,21,24
74:2,5,8,12,
15,20,23
75:23 76:2,

5,8,12,16,20
78:5,9,12
79:7,11
80:9,19,24
81:19,25
82:5,9,21
83:10,12,15,
18,20,23
84:1,4,6,10,
13,18 85:17,
20,23 86:2,
6,10,18,25
87:5,8,12,
16,22,25
88:5,12,17,
23 89:2,5,8,
11,14 90:17,
20,23 91:2,
4,7,10 92:4,
14,16,19,23,
25 93:3,20,
23 94:1,4,8,
10,13,18,20,
23 95:15,18,
21 96:1,3,6,
11,13,16,19,
23 97:1,12,
17,23 99:7,
17 100:11,
16,20,24
101:3,8,12,
19 102:1,6,
9,17 103:15,
18,21,24
105:15
106:14
107:15,19,
22,24 108:4,
7,10,14
109:4,16,18
110:2,5,9,24
111:4,9,14,
23 112:9,14,
18,24 113:2,
5,9 114:5,
12,15,18,23
115:4,9,13,
19 116:1,5,
9,12,22,25

117:5,9,13
118:7,12,18,
22,25 119:3,
8,12,16,19,
24 120:3,9,
15,18,22
121:3,9,14,
18,23 122:2,
7,14,17,22
**filed**
24:14 67:7,
11
**fill**
16:3 41:10,
13 86:4
**filling**
85:25
**final**
42:17 61:7
80:25 81:6
**financially**
5:7 23:20
**find**
80:13,16,22
87:10
**fine**
26:4 44:24
53:5 75:2
**finished**
68:13
**firearm**
14:17 16:12
18:5 19:8
20:9,13
23:11,13
27:25 28:1
29:10 30:22
31:7,16
33:24 34:4,
11 38:4,8
41:8,11,13
43:11 50:22
52:4,11,12
83:8 84:11,
20,23 85:3,
25 86:4,15,
23 92:6
101:10

102:19 103:6
106:7 107:17
109:9,10,24
110:4,6
111:1,6,11
112:19
114:25 115:1
117:20
121:6,11,16

**firearms**
11:5,6,10
14:8 15:19
16:7,20,24
17:5,12,17,
21,25 18:8
19:14 20:2,
7,10,14,23
21:5,9,13,
14,20 22:1,
5,9,14,19
23:2,7,21
24:1,11,16
27:3,13
28:6,7,18,22
29:4 31:20,
25 32:3,6,22
33:6,12,16,
21 34:9
35:19 36:10,
15 37:3,13,
18,24 38:11,
15,17,18,21,
24 39:2,5,9,
14,17,22
40:2,23 41:7
42:6,10,14,
15,25 43:10,
14,16,18
44:9 46:10,
15 49:2,5,
11,15,20
50:2,7,11,
14,19,21
51:3,4 52:18
55:18,21
56:2 62:3
66:13,23
67:18 69:14
70:15 71:15

75:10 85:16,
19 86:13
87:3,19 90:6
93:18 95:13
96:25 97:14,
20 98:11,18
99:13,25
100:3,15
101:1,5,15,
22,23 102:3,
14 103:9
104:11 108:9
111:25
112:4,12
113:1,7,15,
19 115:21
116:19
117:24
118:11,24
119:2,11,13
120:1,5
121:19,24
122:16,19

**firearms'**
32:18

**first**
5:21 13:21,
24 14:24
17:5 27:17
30:22 35:16
39:20 54:10
56:7 69:10
75:9,16 82:9
83:4 101:9,
14,21 102:2
109:15
110:12,14,16
117:20

**five**
44:24 122:25

**five-minute**
44:23 53:3

**flea**
52:8 59:24
60:15 61:9,
14,17,22
63:22 64:5
97:19

**flip**
54:20 68:22
69:10 77:8
90:8 92:10
94:14 95:22
96:7 105:21
108:20

**Flying**
71:23

**follows**
5:21

**foregoing**
54:12

**form**
6:18 11:8
13:18,19
14:12,18
15:4,5 16:3,
4,8,11,13,
21,25 17:1,
7,14,15,19,
23 18:2,10,
11,25 19:1,
5,18,22,23
20:3,11,19,
24,25 21:10,
16,17,22,23
22:2,6,10,
11,15,16,23,
24 23:4,8,
18,22 24:2,
7,8,12,15,
18,19,25
25:1 27:8,
14,21,22
28:2,3,10,
11,19,25
29:1,6,7,13,
14,22,25
30:8,24
31:13,17,22,
23 32:4,9,16
33:4,8,13,
18,25 34:5,
6,14,15
36:6,11,12,
17,18,25
37:4,9,10,

15,20,21
38:19 39:10,
11,18,23
40:3,4 41:8,
10,14 42:1
56:4 58:10
59:10 61:19
64:11,17
65:2,10,16,
17 66:2,19,
24 67:14,23
68:5 70:11
71:17,22
72:11,14,20
73:1,7 78:8,
13 79:2
80:8,18,23
81:18,23,24
82:4,19,20
84:16,17,25
85:8 86:5,8,
9,14,16,17,
22,24 87:4,
11,15,20,21
88:10,11,16,
22 89:9
90:5,19,22
96:17,21
97:16,22
99:5,12,25
101:7,11,16,
17,18,25
102:5,16
103:7 105:14
107:18
108:13
110:1,23
111:3,7,8,
10,13 112:1,
23 114:22
115:2,3,8,
17,18,22,24,
25 116:4,7,
8,21 117:4,
12,25 118:16
119:6,7,23
120:7,8,13,
14 121:1,2,
7,8,13,17,22

Chris Remley
April 17, 2026

11

122:1,5,10, 20,21

**forms**
52:18

**four**
51:8 87:18

**fourth**
81:6

**FR16**
113:16

**Freedom**
18:19,22,24 19:4

**freight**
46:20

**frequently**
78:17

**friend**
14:1

**friends**
13:17

**front**
34:23,25 35:4,7,13 36:2 40:18, 21 45:7 57:5 68:11 95:3 105:19 106:16 108:17 111:16 117:15

**full**
6:5 61:25 67:20 68:2 69:16,18 70:17,22 71:5,10 83:6 84:2

**fully**
6:25 7:1 42:5,10 83:22,24 84:23 85:2,7

**fun**
79:14 80:3

**future**
23:25 117:3, 7,11 118:15

---

**G**

---

**G43x**
112:1

**Gaffney**
5:17 13:19 15:5 17:1,15 18:11 19:1, 22 20:25 21:17,22 22:11,16,23 24:8,19 25:1 27:21 28:2, 10 29:1,6,14 31:13,22 34:5,15 36:12,17 37:9,20 38:19 39:11 40:3 53:4 65:2,17 67:23 70:11 71:17 72:14 75:2 78:8,13 81:24 82:4, 19 84:17,25 86:17 87:15, 20 88:10,16 101:17 105:14 115:3,18,22, 25 116:7,21 119:7 120:7, 13 121:2,7 122:10,21,25 123:8

**gang**
22:9 81:3, 13,17 82:2

**Garcia**
48:1,2,11,12

**Garibay**
46:15 48:2, 12

**gave**
76:18

**getting**
60:19,23 62:2

**gift**
115:12,16

**girlfriend**
115:12

**give**
7:11,12 43:11 120:24 121:4 122:25

**Glock**
14:10 59:18, 21 84:5 112:1,8,11 117:25

**God**
72:9

**going**
6:20 30:4 34:20 35:9 40:12,13 45:19 53:12 62:4,22 64:15 65:9 76:21 80:25 89:15,16 91:12 93:5 94:25 97:24 103:25 104:1 110:8

**good**
5:24,25 106:25

**govern**
38:3

**governing**
37:24

**government**
27:3 67:2 123:9

**government's**
74:6

**Great**
77:13

**ground**
6:21

**Guidelines**
72:23 73:4

**guilty**
66:8,12,16, 22 121:20

**gun**
16:2,3,20 18:8 19:10 42:25 52:3,8 55:21,24 56:10,18 59:22 63:6 78:3,6,11 80:12,16,21 82:23 83:6 84:3 97:19 100:2,13 103:8,17,20 105:12 108:8 112:2,11 113:18 117:23 118:9

**guns**
16:2 33:2 43:17 56:24 57:10,19 63:12 76:10 78:18,22,25 79:5,9,15 80:6 86:23 87:7 97:19

**guy**
77:18,22

**Gx4**
117:21

---

**H**

---

**half-brothers**
9:16

**half-sisters**
9:17

**hand**
103:25

handed
  40:16 53:16,
  18,22,25
  76:25 77:3
  78:15 89:19,
  22 91:15
  93:8 98:3
  104:4,6
handgun
  62:3,18
  64:15
  114:17,20
handguns
  62:13 64:7
handing
  53:12 91:11
handle
  25:25
handled
  25:25
happened
  43:9 51:8
happy
  30:1
Harris
  5:14 6:2,3
  10:24 13:5
  14:22,25
  15:3,10,12,
  23 16:1
  20:23 27:17,
  19,25 28:1,
  22 29:11
  30:23 31:2,
  5,7,10,16,
  20,21 32:1,
  2,7,11,14,25
  33:6,11,24
  34:9,12,18
  35:18 36:5,9
  38:7,11,14
  41:6,13
  42:5,9,14,
  21,24 43:11,
  14 44:8
  45:17,18
  46:14,18,23
  47:3,8,18

48:1,11
49:1,5,10,
12,15,16
50:1,7,10,
13,19,21
51:4 52:17,
20,24 56:25
57:13 62:17
64:7,9,16
69:14 70:16,
22 71:5,9,
14,19 73:16,
19,23 74:1,
4,7,10,13
75:21,24
76:3,6,9,13,
17 78:25
86:8,12,22
87:2,17,24
88:4,7,8,14,
19,24 96:24
97:14 100:18
101:1,4,10,
15 102:3,25
103:14,23
104:10
106:13
107:16,21
109:24
110:4,7
111:1,7
112:8,16,19
113:1,4,25
115:10
116:11 117:1
118:13,21,24
119:5,10,14,
17 120:1,11,
17,19,24
121:4,10,16
122:3,15,18
Harris'
  11:5,10
  15:15 24:22
  28:6 32:22
  36:24 37:7,
  18 38:5
  43:20 67:19,
  20 68:2

69:15,18
70:17 75:22
85:16,18,21
100:22 113:6
119:1 120:6
122:9
hat
  25:15
head
  7:12
health
  8:8
Heather
  26:15,16
height
  8:22
held
  110:21
help
  6:21 19:17
helped
  24:5
henry
  92:2 103:7,
  13,16 104:25
  105:25
high
  116:14,20
hire
  11:15
hold
  120:11
home
  47:5,10,19
honest
  102:11,13
  108:3 109:19
honesty
  55:16
hopes
  74:14
hour
  7:18
house
  25:22 75:22
hunting
  107:1

120:17,20,23

_____
        I
_____

idea
  19:25 42:21,
  25 43:20
identificatio
n
  49:21
illegal
  21:6 40:1
  82:6,12,18,
  23 84:20,24
illegally
  16:11
immunity
  76:19
impair
  8:8
impaired
  15:15 32:12,
  15 122:9,13,
  15
impairment
  80:3
impeding
  74:22
implicate
  72:18
imprisonment
  73:5
inaccurate
  107:14
included
  70:3
individual
  14:3 23:24
  24:5 51:23
  52:3,13
  109:11
individuals
  23:19
industry
  16:7 98:20
inflated
  32:19

**influence**
  82:13,23
**influenced**
  72:3
**information**
  41:11,14,25
  43:4 44:5,
  12,14 45:11,
  14 46:6
  47:13,15
  48:5,8 51:10
  52:7 109:14
**initially**
  28:21
**inside**
  24:22 36:24
  37:7,14
**instructed**
  88:19
**intend**
  37:6,12,17
**intended**
  21:14,20
  31:21 102:4
  120:20
  121:11
**intent**
  97:14
**intention**
  28:22
**intentions**
  52:25
**interaction**
  100:17
**interested**
  5:7 23:6
**international**
  65:15
**interrupt**
  7:2
**interview**
  40:7,9 41:1
  65:1,8,13,
  20,23 66:1
  75:25 89:7
  96:18 97:10
  98:14,17,21,

24 99:2,6
  101:21
  109:15
**interviews**
  64:22 65:4
**introduce**
  15:9
**introduced**
  15:2
**inventory**
  42:22 43:1,
  15 44:9
  85:16,19
  97:21 100:4,
  15,22 101:6
  103:10
  112:4,13,21
  113:20
  117:2,7,11,
  24 118:11,15
**invest**
  23:25
**invested**
  23:20
**investigate**
  39:16
**investigated**
  39:13
**investigating**
  39:21
**investigation**
  40:19 75:17
  98:6
**Investigator**
  98:20
**invoke**
  6:15,19
**involved**
  18:22 19:3
  21:2 114:8
**IOI**
  98:20 99:12
**iphone**
  10:9

                    J

**January**
  39:6
**job**
  6:22,23
**Joe**
  48:2,12
**John**
  15:3,12
  18:13,17
**Junior**
  48:3,13
**Justice**
  40:23 98:10

                    K

**keep**
  21:8
**Keltec**
  94:2
**kept**
  43:13
**Kimber**
  93:21
**kind**
  10:7 58:16
  71:24 77:18,
  22
**kit**
  84:5
**knew**
  31:21 42:14
  43:17,23
  49:10,15
  50:1,7 51:3
  52:20 71:19
**know**
  7:6,17 8:23
  10:24 11:9
  13:14 14:21
  15:21 18:13
  30:7 32:11
  35:16 45:18
  46:24 47:18

50:10 52:24
  55:11,13
  61:21 69:21
  71:14 77:14
  78:19,25
  79:8 89:24
  96:25 100:21
  102:4 115:20
**knowledge**
  32:21 33:10,
  15,20,23
  37:23 38:2
  55:9 67:20
  68:3 69:16,
  18 70:17,22
  71:6,10
  73:12 75:14,
  16 78:2
  85:18,21
  88:13 92:7
  100:25
  104:9,12
  107:5 112:15
  120:4
**Koroly**
  12:9,11,14,
  17,20 13:14,
  16,22,24
  14:1,3,5,7,
  10,15 18:16
  19:13,16,20
  20:1,6,9,14,
  18 23:20
  24:5 35:18
  43:25 53:21,
  24 83:13
  89:3 122:4
**Koroly's**
  23:25
**Krum**
  6:7 8:25

                    L

**labeled**
  35:13 68:24
**Lamar**
  5:13,23 6:1,

13,20 9:11
11:9,24 12:5
13:21 14:15,
21 15:7
16:6,10,15,
23 17:3,9,
17,21,25
18:4,13
19:3,7,20,25
20:5,13,21
21:2,12,19,
25 22:4,8,18
23:1,6,10,
19,24 24:4,
10,14,21
25:3,15
26:3,5,12
27:9,12,16,
24 28:5,13,
21 29:3,9,
16,20 30:2,
6,11,15,21
31:1,15,19,
25 32:6,11,
18 33:6,10,
15,20 34:2,
8,17,22
35:9,12
36:8,14,20
37:2,6,12,
17,23 38:21
39:13,20,25
40:6,12 42:3
44:22 45:5
53:2,11,15
56:6 58:12
59:12 61:21
64:13,19
65:4,12,19
66:4,21
67:1,16,25
68:7,10
70:13 71:18
72:2,12,16,
22 73:3,9
74:24 75:8
76:24 78:10,
14 79:4
80:10,20,25

81:20 82:1,
6,22 84:19
85:2,10
86:7,11,19
87:1,6,13,
17,23 88:13,
18,24 89:18
91:14 93:7
95:2 97:2,9,
18,24 98:2
101:9,13,20
102:2,7,18
104:3 105:16
107:20
108:15
110:3,25
111:5,10,15
112:25 113:3
114:13,24
115:5,10,20,
23 116:2,6,
10,23 117:6,
14 118:19
119:9,25
120:10,16
121:4,10,15,
19,24 122:3,
8,12,23
123:2,10

**landlord**
35:18

**Lane**
12:9,11,14,
17,20 13:14,
16,21,24
14:1,3,5,7,
10,15 18:16
19:13,16,20
20:1 23:20,
25 24:4
35:18 43:25
53:21,24
122:4

**language**
42:4 99:21
106:1

**Larry**
15:21

**late**
51:20 56:11,
18 63:6

**laugh**
59:4

**laughed**
58:16 78:17

**laughing**
78:21,24

**law**
8:2

**lawful**
120:24 121:5

**lawfully**
115:16

**lawyers**
74:6

**lays**
110:18

**leading**
30:5,9,18

**learn**
32:14

**learned**
16:7

**lease**
34:17

**leave**
114:25 120:5

**leaving**
109:23

**left**
98:8 107:10
111:1

**Leg**
92:3,5,8
102:19,22,24
103:7,14,17,
20,22 105:2
106:1,12
107:14,20,23
108:3

**legal**
5:6,9 120:5

**legit**
62:4,18 64:9

**legitimate**
29:11 34:12

**letter**
78:15,16
80:11 81:8
83:4

**Lewisville**
35:21

**liability**
72:19

**license**
11:6,10
15:19 22:19
23:3,21
24:11 27:3,
13 36:10,15
37:3,13
38:18,22,24
39:3,5,9,14,
17,22 40:2
49:2,6
66:14,23
75:11 84:21
113:7 121:21

**licensed**
24:22 36:24
37:7,19
38:5,8,12,15
119:18
120:2,6

**licensee**
20:10,15
24:1 41:7
55:19

**licensees**
21:14 37:25

**licensing**
84:22

**licensure**
84:24

**lie**
41:24 42:13
43:3 44:11
45:13

**life**
35:4 68:17
77:3 79:23

80:2 89:22
104:7
**lighter**
74:10,14
**line**
44:20 54:10
55:5
**lines**
35:23
**list**
108:16
**listed**
99:25 103:6
111:25
113:17
117:22,25
**live**
8:25
**Local**
29:20
**located**
35:20
**location**
36:16
**long**
9:4 43:17
86:23 87:7
**long-guns**
41:9
**longer**
27:6
**look**
8:24 98:4
**looked**
26:21
**looking**
46:17 47:24
48:25 49:9
50:17 51:16,
18 56:12,21
57:21 58:12
59:15 78:14
82:10 83:3
**looks**
89:25 91:16
**lose**
57:23 58:6,9

59:9,13
63:15
**lot**
30:19 42:21
58:16,20
59:1,7 63:18
89:23
**loud**
106:8
**Loving**
42:4 43:9
57:16 63:9
98:19
**lower**
113:4 119:14
**lowest**
33:2 76:11
**lunch**
97:2
**lying**
85:14

---

**M**

**machine**
83:6 84:3
**made**
33:24 34:3
35:17 43:14
44:8 79:13,
22 80:3
**Maggie**
9:12 114:6,
9,13,16,19,
24 115:6,14,
20 116:2,6
**Magnum**
105:4
**main**
56:15
**maintain**
37:12
**make**
6:21 17:12
30:3 41:14
73:18,23
74:1,7,13

**making**
18:5 74:4
79:14,21,24
82:25 85:6
**male**
51:20
**man**
15:3 71:23
**manner**
72:4
**manufacturer**
104:23,25
**Mare's**
92:3,5,7
102:19,21,24
103:7,14,17,
20,22 105:2,
25 106:12
107:14,20,23
108:3
**margin**
33:16
**margins**
33:21 85:22
**mark**
35:9 40:13
43:12 53:12
68:8 76:22
89:16 91:12
93:5 94:25
97:25 104:1
**marked**
34:21 40:11
53:14 68:9
76:23 89:17
91:13 93:6
95:1 98:1
104:2,4
108:15
111:16
**market**
43:12 59:25
60:15 61:10,
14,18,22
63:22 64:5
100:2,14
103:9 112:3,
11 113:18

117:23
118:10
**markets**
52:8 97:20
**markup**
119:2
**marriage**
9:22 15:18
**married**
9:2,4 114:9
**master**
48:22
**match**
106:9
**matter**
85:12
**mean**
29:19 47:12
51:13 72:13
110:13,15
**means**
107:6
**medication**
8:7
**meet**
11:17 13:21,
24
**meeting**
75:21
**member**
85:15
**members**
22:9 81:4,
13,17,22
82:3
**mentioned**
58:15 82:11
**mentioning**
82:17
**message**
25:11,19
**messages**
13:1 26:22
**met**
14:24 27:16,
19 77:16
108:11

Chris Remley
April 17, 2026

16

122:13

**Mexican**
81:3,13,17
82:2

**minutes**
25:22 44:24
123:1

**Model**
105:2

**moment**
44:19

**Monday**
110:14,16

**Mondays**
110:12

**money**
17:13 33:11
43:9,11,13
58:16,20
59:1,5,7
63:18

**month**
52:3 110:14,
16,17 122:4

**months**
73:6

**morning**
5:24,25 6:22
7:24

**mossberg**
41:9 113:15

**move**
42:22 43:1
97:20 100:3,
14 103:9
112:3,12
113:19
117:23
118:10

**moved**
43:15 44:9

**multiple**
43:23 87:10,
13,18 88:3,
6,9,15

**Munoz**
48:2,12

**mutual**
46:9

---

**N**

---

**name**
5:4 6:1,5
9:6,11 24:16
26:13 28:8
41:10 77:19,
22 90:3
91:25 104:19

**named**
15:3 23:24
24:5 77:25
114:9

**narrative**
41:5 99:8
115:15

**need**
7:16 26:24
53:4 89:3

**needed**
42:22 43:1,
14 44:9
57:23 58:6,8
59:9,13
63:15

**needs**
25:25

**never**
20:21 52:7
62:4,22
64:14 77:16
79:16,23
80:2,7,12,
13,16,21,22
82:24 85:4
88:19

**NIB**
107:3,5

**Nick**
9:23 10:1
16:1,18

**NICS**
43:15 86:12

**nod**
7:12

**notary**
54:25 55:5

**November**
38:25 77:6

**number**
10:13 43:24
52:18 105:8,
12 106:2,4,
8,9,18

---

**O**

---

**oath**
7:24 8:1

**objected**
30:8

**objection**
6:18 9:7
11:8,22 12:2
13:18,19
14:12,18
15:4,5 16:4,
8,13,21,25
17:7,14,19,
23 18:2,10,
25 19:1,5,
22,23 20:3,
11,19,24,25
21:10,16,17,
22,23 22:2,
6,10,15,16,
23,24 23:4,
8,18,22
24:2,7,8,12,
18,19,25
25:1 27:8,
14,21,22
28:2,3,10,
11,19,25
29:1,6,7,13,
14,17,18,22,
25 30:8,12,
24 31:13,17,
22,23 32:4,
9,16 33:4,8,
13,18,25

34:5,6,14,15
36:6,11,12,
17,18,25
37:4,9,10,
15,20,21
38:19 39:10,
11,18,23
40:3,4 42:1
56:4 58:10
59:10 61:19
64:11,17
65:2,10,16,
17 66:2,19,
24 67:14,23
68:5 70:11
71:17,22
72:11,14,20
73:1,7 78:8,
13 79:2
80:8,18,23
81:18,23,24
82:4,19,20
84:16,17,25
85:8 86:5,9,
16,17,24
87:4,11,15,
20,21 88:10,
11,16,22
97:16,22
101:7,11,16,
17,25 102:5,
16 105:14
107:18
108:13
110:1,23
111:3,8,13
114:11,22
115:2,3,8,
17,18,22,24,
25 116:4,7,
8,21 117:4,
12 118:16
119:6,7,23
120:7,8,13,
14 121:1,2,
7,8,13,17,22
122:1,5,10,
20,21

Chris Remley
April 17, 2026

17

**obtain**
17:17,21,25
23:2 36:10
39:8 51:4
52:12 109:10

**obtained**
33:16 37:3

**obtaining**
48:16

**occasion**
83:5 88:1

**October**
31:8,11
38:22 41:2
65:7,12

**offer**
33:6

**offered**
76:18

**offering**
41:24

**office**
12:1 13:11
47:4,5,9,10,
19 66:5,10,
18 70:9

**okay**
9:11 26:2,3
45:9 46:4
81:7 111:19
113:11

**older**
51:20

**once**
7:17 37:3
43:9 120:12

**one**
43:10 52:2
66:12,22
112:20

**online**
110:19

**open**
25:19 110:22

**operable**
14:7 84:8

**operates**
28:8

**Operations**
98:20

**opinion**
55:15

**ordeal**
110:11

**order**
31:10 101:1,
4 112:16,19

**ordered**
31:16

**ordering**
112:25 113:3

**orders**
46:20,25
50:23 51:14

**outcome**
5:8

**owe**
59:1

**owed**
58:15,20
59:4 63:18
76:4

**owing**
59:7

**owned**
14:5 38:5
83:19,21
121:25

---

**P**

---

**p.m.**
97:8 123:4,
7,12,13

**page**
35:24 54:17,
20,21,24
68:22 69:10
77:8,9 90:2,
8,24 91:17
92:10,20
94:5,14
95:22 96:7

99:18 103:2
105:21,22
108:20
111:18
113:10
117:17

**paid**
33:11
118:20,23
119:1,15

**paper**
57:5 58:3
61:12

**paragraph**
41:4,18,21,
25 42:4,18
43:4,6,8
44:3,6,14,17
45:7,11,14,
25 46:2,6,17
47:24 48:6,
25 49:9
50:17 51:10,
16,18 56:7,
15 58:13
59:15 61:8,
24 69:11,13,
24 70:2,6,10
78:15 81:1,6
82:9 83:3
98:16 99:24
108:21
109:5,8
111:2,6,12

**part**
97:20 100:2,
14 101:6
103:9 112:3,
11,20 113:18
117:23
118:10

**participate**
41:1 64:22
65:1,25

**participated**
40:6 65:5
75:25

**participating**
65:19,22
89:6 98:23
99:1,4

**participation**
82:12,17

**particular**
88:20,25
89:4

**partner**
19:13 20:1
58:15,20,23
63:18

**party**
5:6

**past**
122:4

**Paulek**
98:20 99:12,
16

**penalty**
8:5 54:12

**pending**
6:3

**penultimate**
58:12

**people**
25:12 50:23
51:14 76:14

**percent**
34:3 85:9

**perjury**
8:5 54:12

**person**
25:21 26:13,
22 47:3,8
114:9
116:16,18

**personal**
29:11 34:13
118:1 120:25
121:5,16

**personally**
25:23

**petitioner**
5:14

Chris Remley
April 17, 2026

18

| | | | |
|---|---|---|---|
| **phone** | 25 14:2,4,6, | 20,23 48:4, | 13,18 85:17, |
| 10:7,12 | 9,14,20,23 | 14,17,20,24 | 20,23 86:2, |
| 25:8,13,19 | 15:1,6,8,11, | 49:7,17,22 | 6,10,18,25 |
| 26:22,25 | 14,17,20,22, | 50:5,12,15, | 87:5,8,12, |
| 46:19 | 25 16:5,9, | 24 51:1,6,9, | 16,22,25 |
| **phones** | 14,17,19,22 | 15,21,25 | 88:5,12,17, |
| 46:19 | 17:2,4,8,16, | 52:5,9,15,19 | 23 89:2,5,8, |
| **physical** | 20,24 18:3, | 53:1,20,23 | 11,14 90:17, |
| 24:22,23 | 6,12,15,18, | 54:1 55:12, | 20,23 91:2, |
| 32:7 | 20,23 19:2, | 14,17,20,23 | 4,7,10 92:4, |
| **pick** | 6,9,12,15, | 56:1,5,8,20 | 14,16,19,23, |
| 43:18 | 19,24 20:4, | 57:1,8,11, | 25 93:3,20, |
| 114:17,19 | 8,12,16,20 | 14,17,20,25 | 23 94:1,4,8, |
| **picked** | 21:1,7,11, | 58:7,11,18, | 10,13,18,20, |
| 114:20,24 | 18,24 22:3, | 22,25 59:3, | 23 95:15,18, |
| 115:7 | 7,12,17,20, | 6,11,14,20, | 21 96:1,3,6, |
| **pistol** | 25 23:5,9, | 23 60:1,4,7, | 11,13,16,19, |
| 31:2,11 92:8 | 12,14,17,23 | 9,13,16,21, | 23 97:1,12, |
| 93:22 99:25 | 24:3,9,13,20 | 24 61:3,6, | 17,23 99:7, |
| 100:9,13,18, | 25:2,6 26:17 | 15,20,23 | 17 100:11, |
| 21 101:14 | 27:4,11,15, | 62:12,16,20, | 20,24 101:3, |
| 103:7,14,17, | 18,23 28:4, | 23 63:1,7, | 8,12,19 |
| 20,23 105:6 | 12,15,20 | 10,13,16,20, | 102:1,6,9,17 |
| 106:1 112:1, | 29:2,8,15 | 23 64:2,6, | 103:15,18, |
| 2 117:22 | 30:25 31:3, | 12,18,21,24 | 21,24 105:15 |
| **pistols** | 6,9,14,18,24 | 65:3,6,11, | 106:14 |
| 43:22,24 | 32:5,10,13, | 18,21,24 | 107:15,19, |
| 59:18,21 | 17,20,24 | 66:3,7,8,11, | 22,24 108:4, |
| 60:3,5 87:3, | 33:5,9,14, | 12,15,20,25 | 7,10,14 |
| 7,24 88:4,6 | 19,22 34:1, | 67:3,9,15,24 | 109:4,16,18 |
| **place** | 7,10,16,19 | 68:6,18 | 110:2,5,9,24 |
| 6:5 | 35:2,6,15, | 69:4,12 | 111:4,9,14, |
| **plan** | 22,25 36:3, | 70:1,4,7,12, | 23 112:9,14, |
| 23:15 36:23 | 7,13,19,22 | 19 71:11,16, | 18,24 113:2, |
| 37:2 | 37:1,5,11, | 23 72:15,21 | 5,9 114:5, |
| **plea** | 16,22 38:1, | 73:2,8,14, | 12,15,18,23 |
| 67:1 100:16 | 6,9,13,16, | 17,21,24 | 115:4,9,13, |
| **plead** | 20,23 39:1, | 74:2,5,8,12, | 19 116:1,5, |
| 9:10,13,15, | 4,7,12,15, | 15,20,23 | 9,12,22,25 |
| 18,21 10:2, | 19,24 40:5, | 75:23 76:2, | 117:5,9,13 |
| 4,6,8,10,14, | 8,10,17,20, | 5,8,12,16,20 | 118:7,12,18, |
| 16,20,23,25 | 25 41:3,16, | 78:5,9,12 | 22,25 119:3, |
| 11:3,7,11, | 20,23 42:2, | 79:7,11 | 8,12,16,19, |
| 14,16,18,21 | 8,12,16,19, | 80:9,19,24 | 24 120:3,9, |
| 12:4,7,10, | 23 43:2,5 | 81:19,25 | 15,18,22 |
| 13,16,19,22, | 44:1,4,7,10, | 82:5,21 | 121:3,9,14, |
| 25 13:3,6,9, | 13,16 45:12, | 83:10,12,15, | 18,23 122:2, |
| 13,15,20,23, | 20 46:7,12, | 18,20,23 | 7,14,17,22 |
| | 16,21 47:1, | 84:1,4,6,10, | |

Chris Remley
April 17, 2026
19

pleaded
  66:21 121:20
pleading
  66:16 72:7,
  17
please
  5:10 6:4
  7:6,12,16
  29:16 30:15
  47:6 70:24
  81:11
pled
  43:7
PMR30
  94:3
point
  17:11 35:4
  68:17 89:22
Polish
  83:5,9,11,
  14,25 84:2
  85:7
populate
  44:3
populates
  41:25 43:4
  45:11,14
  46:6
portion
  30:17 70:25
PPS-43
  83:6,9,11,
  16,19,21,25
  84:2 85:7
PPS-43C
  83:17
PPS-43S
  83:14
Premier
  56:10
Premiere
  56:18 63:6
premises
  24:22 36:24
  37:7,14,19
  38:5,8,12,15
  119:18 120:2

prepare
  11:12
preparing
  12:23 13:1
  22:21
presence
  62:14 64:8,
  16
present
  46:14 62:11
presented
  96:17
pressure
  74:6
pressured
  73:25
previous
  68:14
price
  43:12 118:19
  119:2
prices
  32:18,22
  33:2 76:11
  119:11
printed
  14:7,10,16
printer
  14:5
prior
  35:4 43:19
prison
  65:9 72:5,23
private
  41:12
privately
  85:25 86:14
privilege
  29:18
probably
  49:19
probation
  73:10,13
  74:16,19,21
problems
  15:13

proceeding
  5:4
process
  25:4 60:18,
  23
proffer
  40:7,9 41:1
  47:14 64:22
  65:1,4,7,13,
  20,23 66:1
  76:18 89:7
  96:18 97:10
  98:14,17,21,
  23 99:1,4,6
  101:21
  109:15
profit
  17:6 18:5
  19:14 20:2,7
  21:6,9,15,20
  22:1,5 28:24
  31:21 32:3
  33:16,21,24
  34:3 38:17,
  22,25 39:2,6
  40:2 43:14
  44:9 50:2,8,
  11,14 67:21
  69:16 70:18
  71:15 85:22
  97:15 105:13
  115:23
  116:19
  120:21
  121:11
profits
  20:17,22
promise
  74:3
propensity
  55:16 84:15
proper
  84:21
property
  35:20
prosecuted
  16:24 27:2
  65:14 76:19

provide
  6:16 29:22
  71:18 104:10
provided
  6:9,14 29:11
providing
  34:12 43:3
  44:11 45:13
  62:17 64:8
public
  54:25 55:5
pull
  108:15
punishment
  74:11,14
purchase
  21:13 28:5,
  13,16 29:12
  31:7,25
  34:13 52:4,
  13 64:10
  101:13
  109:11,23
  110:3,6
  111:1 113:24
  115:7 117:6
  119:13
  120:23,25
  121:5
purchased
  27:25 29:4,
  10 30:22
  31:1,4,11,
  15,20 34:11
  49:16 67:19
  69:14 70:16
  88:3,6 90:6
  93:19 95:14,
  19 97:13
  100:18,23
  101:15,23
  102:3
  107:21,23
  111:5 117:25
  118:24
  119:2,21
  120:6 121:6,
  12 122:16

**purchaser/ transferee**
  67:22 68:4
  69:17,20
  70:21 71:3,
  7,21
**purchases**
  76:14
**purchasing**
  28:1 32:6
  34:8 46:15
  49:20 52:21
  62:18 87:23
  92:2 93:21,
  24 94:2
  95:16 102:24
  103:13 112:7
  115:1,11,15
  116:10
  118:14
  120:16
**purport**
  95:13
**purports**
  40:22 54:18,
  24 55:7 90:5
  104:13,16
  106:1
**purpose**
  18:5 36:20
**Put**
  25:13

**Q**

**qualified**
  36:15
**quality**
  116:15,20
**question**
  6:25 7:19
  30:14,16,19
  48:18 49:13,
  19 68:14
  77:13
**questioning**
  44:21

**questions**
  6:23 7:6 8:9
  12:20 122:24
  123:8
**quite**
  75:20
**quote**
  10:1 24:16
  33:1 35:13,
  17 40:19
  41:5 42:4,7,
  20 43:8
  45:23 46:9,
  13,18,23
  47:2,4,5,7,
  9,10,25
  49:10,14,19
  50:18,21,25
  51:2,7,8,17,
  19 52:2,7,
  10,16 54:3,
  11 56:10,22
  57:7,10,22
  58:6,14
  59:1,7,8,17
  60:3,11,18
  61:1,8,25
  62:18,22
  63:2,25
  64:3,9,14
  68:2,20
  69:13 71:9
  78:16 79:13
  80:6,11 81:2
  82:2 88:19
  90:3 98:5,9,
  17 99:8,12,
  21,24 101:23
  103:6 109:8
  111:25
  113:15
  117:20

**R**

**Radical**
  113:16

**ran**
  43:16
**rationale**
  29:17,23
  30:12
**reached**
  64:19
**read**
  30:17 44:17
  45:6,8 46:1,
  2 47:15
  48:5,9 49:23
  56:6 57:2,4
  58:1 62:8
  69:6,11,22
  78:20 79:18,
  19 80:14
  81:10 82:15
  83:7 100:6
  103:12
  106:4,8
  109:1,13
  111:22 118:4
**reading**
  25:9,10
  59:16 70:25
  78:16 79:12
  80:10 81:1
  82:10 83:4
  99:23 103:5
  109:5,7
**reads**
  35:17 41:5
  56:10,22
  57:22 58:14
  60:11,17
  61:8,11,25
  98:17 111:25
  113:14
**real**
  41:7
**reason**
  7:5,16 8:7,
  11,17 29:12
  34:2,13 59:8
  62:4,18 64:9
  71:19 121:5

**recall**
  6:13 8:14
  14:21,24
  15:23 16:1
  21:25 23:1
  24:10 27:16
  30:21 32:25
  34:8 38:10
  41:17 42:9
  44:2 45:10,
  16 46:5,8,
  13,17,22
  47:2,7,13,
  14,24 48:15,
  18,21,25
  49:8,10,14,
  18 50:16,18,
  20,25 51:2,
  7,16,19,22
  52:1,6,10,16
  56:17 57:6,
  9,12 58:5,19
  59:21,24
  60:2,14,22,
  25 62:10,13,
  17 65:19,22,
  25 66:21
  67:6,10,16,
  25 69:3,24
  70:2,5,8
  72:22 73:3
  75:8,21,24
  78:6,10,21,
  24 79:21
  80:15 81:16,
  20 85:10,24
  86:11,19,21
  87:1,6,9,23
  88:1,18
  89:6,9,12,21
  92:2 93:21,
  24 94:2
  95:16,19
  96:17,20
  97:9,13,18
  98:23,25
  99:1,3,5,15
  100:9,12,17
  101:9,20

102:18,20,24
103:13,16
108:11
109:21,22
110:25
112:7,10,25
113:3,6,23
116:10,13
117:1 118:5,
8,19,23
119:1,4,9,
10,17,20,25
120:10,16
**receipt**
104:10,14,16
106:10,15
107:8
**receive**
74:10
**received**
73:10,13
**receivers**
113:4
**receiving**
74:14
**recent**
30:2,8
**recess**
26:9 45:2
53:8 75:5
97:6 123:5
**recite**
30:15
**recognize**
34:25 40:15
53:15 68:10
76:24 89:18
90:13 91:1,
14 92:13,22
93:7 94:7,17
95:2,25
96:10 98:2
104:3
**recollection**
6:24 77:15,
25
**recommended**

73:4
**record**
5:3 6:6,22
25:18 26:7,
10,12 44:25
45:3,5 53:7,
9,11 75:3,6
97:4,7
123:3,6,11
**recorded**
5:4
**records**
37:13 99:13
**redirect**
123:10
**reduce**
85:16 101:6
112:21
**referenced**
58:23
**referring**
45:24 72:12
**reflect**
111:11
**reflected**
44:6,14
51:10 106:9
111:2,6
**regarding**
102:7,10
**regret**
39:8
**REL**
113:24
**REL0229**
113:17
**related**
5:6 8:15
9:22 15:18
26:16 36:9
113:23
**relevance**
9:7 114:11
**reliable**
28:18
**remark**
45:21

**remarks**
62:21
**remember**
47:16 51:17
75:19 77:18
102:21
**remembered**
45:17
**remembering**
51:19
**Remington**
120:17,20,23
**Remley**
5:4,16,20,24
6:7,20 25:8
26:12 30:21
34:20,22
35:19,23
36:1 40:13,
15 41:5,7,
10,12 42:3,
5,6,17,20
43:9,10,11,
13,15,17,19,
20,21,22,24
44:17 45:6
46:10,14,24
49:11,15
53:11,15
56:11 67:8,
13,18 68:2,
10,24 75:8
76:22,24
78:14,17
81:2,12
82:11 89:16,
19 90:3
91:14,19
93:12 95:7
97:9 98:2,21
99:13 100:4
103:10
104:3,21
108:24 109:8
112:4 113:20
117:25 118:1
**remove**
25:15

**rental**
35:13,17
36:1,4,9,21
**rented**
24:21 36:23
37:6,18
**repeat**
17:3 47:6
70:24 77:20
**repeatedly**
72:7
**Repeating**
92:3 103:7,
13,16 105:25
**repetitive**
21:5,8
**repetitively**
17:12 40:1
**rephrase**
7:7
**report**
40:19,22
87:13 88:8
98:6 99:12
**reporter**
5:8,11 7:10
**reporting**
43:23
**reports**
87:10,18
88:14
**represent**
6:1
**representative**
13:8,11 25:4
70:9
**representatives**
11:25
**represented**
9:25 41:21
**repurchased**
49:11
**request**
7:18 26:25
38:14

Chris Remley
April 17, 2026

22

| | | | |
|---|---|---|---|
| **requested** | **resume** | **room** | **scale** |
| 30:17 | 26:1 | 46:15 | 8:24 |
| **requesting** | **return** | **ruger** | **scheme** |
| 7:20 | 52:12 74:3 | 112:1 | 85:25 |
| **required** | 103:22 | **Rule** | **Scozzari** |
| 29:22 36:15 | 106:12 | 29:21 | 5:5 |
| 88:8 | 109:10 115:5 | **rules** | **second** |
| **resell** | **returned** | 6:21 37:24 | 49:19 54:20, |
| 21:14 28:23 | 104:11 | 38:2 | 21 56:12 |
| 31:21 32:3 | 106:20 | **run** | 65:20,22 |
| 52:21 78:18, | **returning** | 86:12 | 66:1 68:22 |
| 22 79:6 | 109:24 | | 77:8,9 89:6 |
| 120:20 | **review** | | 90:8 95:22 |
| 121:11 | 12:23 13:1 | **S** | 97:10 99:2 |
| **reselling** | 106:6 | | 101:23 |
| 49:11,15 | **reviewed** | **SA** | **secret** |
| 50:2,7,10,14 | 99:12 118:1 | 41:5 42:4 | 21:8 |
| **resent** | **reviewing** | 43:8,21 | **section** |
| 30:16 | 41:19 69:24 | 98:19 | 41:4 100:2 |
| **reservation** | 89:9,12 | **sale** | 103:8 112:2 |
| 6:17 | 99:15 | 33:7 41:12 | 113:18 |
| **residence** | **revoked** | 87:14,18 | 117:22 |
| 6:5 | 11:5,10 | 88:9,15 | **see** |
| **resold** | **rifle** | **sales** | 34:22 35:23 |
| 67:21 69:16 | 31:4 41:9 | 43:23 87:10 | 42:3,17 |
| 70:17 | 51:24 52:21 | 104:14 | 54:24 55:6 |
| **respect** | 92:8 100:1, | 106:9,15 | 62:2 68:23 |
| 72:24 | 10,13,19,22 | 107:8 118:23 | 79:16 80:7 |
| **respectfully** | 101:14 | **SAS** | 81:9 90:9, |
| 9:15,18,21 | 113:16 | 41:8 45:17, | 11,24 91:17 |
| 10:6,8,10, | 120:17,20,24 | 18 47:4,9 | 92:11,20 |
| 14,16,20,23, | **right** | **Saturday** | 93:10 94:5, |
| 25 11:3,7, | 16:20 72:10 | 52:12 108:12 | 15 95:5,23 |
| 11,14,16,18, | 100:7 104:25 | 109:10 | 96:8 98:15, |
| 21 12:4,7, | 105:2,4 | 110:4,7,22 | 22 99:8,14, |
| 10,13,16,19, | **ring** | **says** | 20 103:3 |
| 22,25 13:3, | 77:23 | 42:20 43:8 | 104:19,23 |
| 6,9,13,15, | **Ripy** | 54:11,14 | 105:8,9,22, |
| 20,23,25 | 6:7 | 56:16 62:7 | 25 106:18 |
| 14:2,4,6,9, | **risk** | 69:13 81:15 | 108:20,23 |
| 14,20,23 | 74:21 | 90:2 98:5, | 111:20 |
| 15:1,6,8,11, | **Road** | 15,22 99:12 | 113:12 |
| 14,17,20,22, | 6:7 35:21 | 104:15,21,25 | 117:17 |
| 25 16:5,9 | **Robertson** | 105:2,4,6 | 122:19 |
| **responding** | 5:8 | 106:20,25 | **seed** |
| 49:18 50:25 | **romantically** | 107:3 112:6 | 117:2,7 |
| | 114:8 | 113:22 | 118:15 |
| | | 117:20 | |

**Seeds**
18:19,22,24
19:4
**seeing**
78:6 89:21
102:20
**seeking**
39:8
**sell**
16:2 17:5,
12,18,22
18:1 19:17
20:9 21:20
38:17,21,24
39:2,5 40:1
41:12 46:11
50:22 51:5
60:5,8 62:5,
22 64:15
79:15 80:6
83:5,24 84:2
85:6 86:3,13
87:7 97:14
102:4 108:9
109:25
120:11
**selling**
16:3,11,24
18:7 19:14
20:1,6,22
21:5,9 22:5
23:7 27:3
33:24 39:14,
17,21 42:6,
11,15,25
50:19,21
56:3,24
57:10,19
59:17,19,21,
24 60:14
61:9,14,17,
22 63:12,21
64:4 71:15
75:10 78:25
79:9,16 80:7
84:19,23
85:25 86:14
96:25 101:22

103:16
112:10
115:21
122:19
**semi-
automatic**
14:16
**sentence**
35:16 42:17
56:7,13,14
58:24 59:16
60:10,17
61:7 72:24
73:10,13
79:13 80:11
81:1,2,6
82:9,11 83:4
108:23
109:1,8
**sentenced**
27:9 73:5
**sentences**
56:21 57:21
58:13
**Sentencing**
72:23 73:4
**September**
9:5 22:22
38:18 75:22,
25 76:3,6,9,
13,17
**Sergio**
48:1,11
**serial**
105:8,12
106:1,4,8,9,
18 107:14
**served**
8:14 10:18
**service**
8:17
**Sesame**
85:13
**several**
59:18 60:19
61:1 62:1,2
63:25 78:18

**shared**
20:22
**shelf**
51:4
**Shield**
93:25
113:17,24
**shiny**
106:21
**Shockwave**
41:9 113:15
**shortages**
33:3
**shotgun**
60:11,14
61:9,14,17,
22 64:4
113:16
116:14,15,20
117:21
118:6,9,14,
20
**shotguns**
60:20 61:1,4
63:21,25
116:11,23
117:2,7,11
119:5,18,22
120:11
**show**
18:8 19:11
34:20 40:12
43:19 51:20
52:3,22
53:21 55:21,
24 56:10,18
59:22 63:6
68:7 76:21
78:3,11
82:23 89:15
97:19,24
103:17,20
108:6,8,12
109:23
110:7,10,15,
20,21,22
111:1

**show/flea**
100:2,14
103:8 112:3,
11 113:18
117:23
118:10
**showed**
103:2
**showing**
18:7 93:4
94:24
**shown**
68:17
**shows**
16:2,20
41:12 42:25
50:21 52:8
78:7 80:12,
16,21 82:14
**sign**
36:1 70:13
**signature**
35:23 54:18
55:4,5 68:23
69:1,3,5
77:10 89:12,
25 90:11,13,
16 91:1,3,5,
9 92:13,22
94:7,17
95:25 96:10,
21 118:1
**signatures**
118:3
**signed**
54:25 55:8
67:11 86:8
90:18,21
92:15,17,24
93:1 94:9,
11,19,21
96:2,4,12,
14,21
**signed/
completed**
100:4 103:11
112:5

**significant**
114:3
**signing**
67:6 69:3,25
**single**
103:6
**sir**
48:7 98:15
**sister**
25:20
**sisters**
9:14
**Six-one**
8:23
**sixth**
83:3
**Slade**
54:11 55:8,
11,13,15,18,
22,25 56:2
58:5,8,19
62:11,14
64:8 117:10
**Smith**
93:24
113:17,24
114:20
115:7,11,15
116:3
**smoker**
25:21
**sold**
16:20 18:5
19:8 20:13
21:25 22:9,
14 33:12,17
34:4 43:10,
24 55:21
84:11 85:2
86:22 87:3
97:19 100:2,
12 103:8,19
105:13
107:13,16
112:2,20
113:18
116:19

117:22 118:8
**source**
21:21 28:18
32:3
**sources**
21:19
**space**
24:22,23
36:23 37:7,
18
**Spain**
5:15 6:11,18
9:7,9 11:8,
22 12:2
13:18 14:12,
18 15:4
16:4,8,13,
21,25 17:7,
14,19,23
18:2,10,25
19:5,18,23
20:3,11,19,
24 21:10,16,
23 22:2,6,
10,15,24
23:4,8,18,22
24:2,7,12,
18,25 25:13
26:4 27:8,
10,14,22
28:3,11,19,
25 29:7,13,
18,24 30:3,
9,13,18,24
31:17,23
32:4,9,16
33:4,8,13,
18,25 34:6,
14 36:6,11,
18,25 37:4,
10,15,21
39:10,18,23
40:4 42:1
44:19,24
56:4 58:7,10
59:10 61:19
64:11,17
65:10,16

66:2,19,24
67:14 68:5
71:22,24
72:11,20
73:1,7 75:1
79:2 80:8,
18,23 81:18,
23 82:20
84:16 85:8
86:5,9,16,24
87:4,11,21
88:11,22
97:16,22
101:7,11,16,
25 102:5,16
107:18
108:13
110:1,23
111:3,8,13
112:23 113:2
114:11,22
115:2,8,17,
24 116:4,8
117:4,12
118:16
119:6,23
120:8,14
121:1,8,13,
17,22 122:1,
5,20
**speak**
44:20
**Special**
98:19
**specific**
50:22 51:3
**Specifically**
51:19
**speculation**
11:23 12:3
14:13,19
30:4
**split**
20:17
**spoke**
13:4,7,10
**spoken**
12:11,14

**sport**
72:1
**sporting**
6:2 11:2
28:8,14,16,
17,23 29:4,
10 33:1 41:6
62:1,10,14,
19 67:19
69:15 76:10,
15 78:18,22
79:1,5,9
97:21 100:3,
15 103:10
112:4,12,21
113:19
114:14,16,
19,25 115:6
117:24
118:11
**spouse's**
9:6
**spring**
15:3 19:16
**state**
5:10 6:4
68:3 69:19
70:20 71:1
**stated**
41:8 42:7,21
43:10,13,15,
18,19,22,24
100:4 103:10
108:24 109:8
112:5 113:20
118:2
**statement**
49:13 64:14
107:13 108:2
109:17,19
**statements**
43:25
**States**
12:1 13:11
66:9 67:2,7,
12,17 68:1
70:8 72:23

Chris Remley
April 17, 2026

25

**stating**
46:13,18
47:2 51:7
67:25 71:6,
20
**Statutory**
54:3,22 56:9
**Staub**
22:9,13
77:10,12,14,
17 78:1,4,6,
10 79:22
80:5,15,20
81:16,21
82:1,18,25
84:3 85:5,11
122:18
**Staub's**
84:14
**step-brothers**
9:19
**step-sisters**
9:20
**Steven**
48:2,12
**stick**
88:20,25
**stock**
60:20 61:2,5
64:1
**store**
37:17 38:8,
11,15 86:13
119:17 120:1
**stored**
38:4
**story**
88:20,25
89:4
**strawman**
76:14
**Street**
85:13
**strike**
10:11 17:9
18:21 21:3,
12 28:6 32:1

35:8 38:3
49:8 50:16,
19 51:17
70:13 72:2
75:14 84:7
86:20 88:1
99:10 105:17
108:1 109:6,
21 110:20
114:2,7
116:13 119:9
**subject**
8:5
**Subjective**
116:16
**submit**
25:7 88:8
**submitted**
24:11 67:17
68:1 119:20
**subpoena**
8:14,17
10:18
**substance**
67:10 97:10
**summary**
98:14,15,16
**Sunday**
52:12
109:11,24
**super**
72:1
**supply**
33:1,3 76:10
**Support**
5:6,9
**sure**
56:15 75:1
123:2
**suspicion**
75:10
**suspicious**
87:10
**swear**
5:11
**switch**
14:11

**sworn**
5:21

---

**T**

---

**table**
55:24 60:12
78:11
**tables**
59:19
**take**
7:17 16:2
25:23,24
26:5 32:7
41:11 44:23
50:23 51:13
52:21 53:2
74:24 86:13
97:2 122:8
**taken**
26:9 45:2
53:8 75:5
97:6 123:5
**taking**
42:6,10,14
106:6
**talk**
46:10,19
**talked**
18:16 83:13
**talking**
15:23 85:24
88:20,25
89:4
**target**
21:19 32:2
**Taurus**
117:21
**tax**
118:23
**teach**
16:10 86:3
**tell**
12:17,20
15:12 18:16
25:20 42:24
44:8,18 45:8

46:3 50:13
52:17 53:24
58:8 61:8,
13,16 64:4
74:22 76:3,
6,9,13,17
83:13 88:24
109:14
115:10
117:10
118:13
120:19
121:10
122:18
**telling**
16:1 32:25
42:9,13
45:16,17
46:8,22
47:7,13,24
48:21,25
51:22 52:1,
6,10,16
57:6,9,12
58:5,19
60:2,22,25
63:8,11,14,
17,24 64:3
71:12 80:5,
15,20 81:16,
20 82:1
86:11,19,21
87:1,6,9
88:18 96:20
97:13,18
100:12
101:20
108:11 117:1
118:8 119:10
**tenant**
35:20
**tend**
19:20
**term**
73:5
**test**
28:17

Chris Remley
April 17, 2026                                    26

| | | | |
|---|---|---|---|
| **testified** | 78:15 101:23 | **Tom** | **trouble** |
| 5:21 24:5 | 117:20 | 5:14 6:2 | 56:24 57:10, |
| **testify** | **Thomas** | 10:24 13:5 | 19 63:12 |
| 8:12 10:18 | 41:6 69:14 | 14:22,24 | **true** |
| **testifying** | **thought** | 15:2,23 16:1 | 13:16 15:2 |
| 90:21 91:8 | 85:10 | 24:22 27:17, | 17:9 22:8,13 |
| 92:17 93:1 | **thread** | 19,25 28:1,6 | 24:21 41:22 |
| 94:11,21 | 25:19 | 31:20 32:1, | 43:6 44:15 |
| 96:4,14 | **three** | 25 33:6,11, | 47:11,12,16 |
| **testimony** | 51:8 57:21 | 16,24 34:3, | 48:5 49:24 |
| 6:9,14 8:4 | **three-** | 9,11,12,18 | 51:11 54:13 |
| 50:1,4 52:20 | **something** | 35:18 56:25 | 57:15,18 |
| 63:2 71:5 | 8:23 | 57:13,23 | 64:19 67:21 |
| 72:3 74:18 | **time** | 58:6,8,15,20 | 68:4 69:17, |
| 77:16,24 | 6:25 12:8 | 59:1,5,7,12 | 19 70:15,20, |
| 80:2 82:25 | 13:4,7,10 | 61:8,13,16, | 21 71:1,2,7, |
| 85:5 86:7 | 18:4 19:7,10 | 21 63:14,18 | 20 101:13 |
| 102:7,10,13 | 27:17 29:9 | 64:4,15 | 103:19 |
| 107:25 | 49:20 53:6 | 67:19 70:16 | **trustworthy** |
| **Texas** | 62:3,11 | 73:19,23 | 14:3 |
| 6:4,8 8:25 | 65:7,12 | 74:1,4,7,10, | **truth** |
| 13:12 35:21 | 99:2,3 | 13 78:19 | 71:12 74:22 |
| 54:11 56:10, | 100:23 | 79:8,13,16, | **truthful** |
| 18 63:6 | 101:23 106:6 | 24 80:6,12, | 45:21,22 |
| 66:5,10,18 | 110:21 | 16,21 101:21 | **truthfully** |
| **text** | 119:21 | 111:1 122:3 | 8:12 |
| 13:1 25:11, | 121:5,20 | **Tom's** | **truthfulness** |
| 18 26:22 | **times** | 28:7 37:14 | 84:15 |
| 45:6 54:10 | 51:8 62:1 | 79:14 80:3 | **try** |
| 56:7 70:2,6 | **title** | **top** | 7:1,6,17 |
| 99:23 103:5 | 54:6,9 68:19 | 98:5,8 | 21:8 84:2 |
| 111:22,24 | **titled** | 104:15 | **trying** |
| 113:14 | 41:5 67:12 | 107:10 | 30:3 |
| 117:19 | **Tobacco** | **topics** | **turn** |
| **texted** | 11:5 40:23 | 41:18 44:3 | 99:18 |
| 26:18 | 98:11,18 | **TP9DA** | **Turner** |
| **texting** | **today** | 99:25 | 54:11 55:8, |
| 26:13 | 7:6 8:4,9, | **trafficking** | 11,13,18,25 |
| **Thank** | 12,18 10:13 | 65:15 | 56:2,17 |
| 35:10 72:9 | 14:1 35:5 | **transaction** | 57:6,9,12 |
| **thing** | 71:12 72:3 | 88:4,7 99:13 | 58:5,8,19 |
| 46:13 63:1 | 74:16,18,22 | 101:10 | 60:2,22,25 |
| **think** | **told** | 111:11 | 61:13,16 |
| 71:25 74:9 | 22:8,13 | **transcribing** | 62:11,15,21 |
| **third** | 31:19 56:22 | 7:10 | 63:5,8,11, |
| 49:20 56:7, | 60:18 105:13 | **transfer** | 14,17,24 |
| 14 59:15 | 108:8 | 113:7 | 64:3,8,16 |
| | | | 117:10 |

Chris Remley
April 17, 2026

27

**Turner's**
55:15 62:24
63:3 64:13
**two**
56:21 99:24
101:14
111:25
**Tye**
23:24 24:5
**type**
105:6

---

**U**

---

**U.S.**
5:5,9 40:22
66:4,17 73:3
98:10
**uh-huh**
7:13 71:24
**ultimate**
58:13
**understand**
7:3,5,8,14,
21,23 8:1,4,
9 77:21
**understanding**
10:17,21
46:9 84:14
**Understood**
46:23
**United**
11:25 13:11
66:9 67:2,7,
12,17 68:1
70:8 72:22
**unlawfully**
16:24
**untruthful**
62:25 63:3
**user**
82:7

---

**V**

---

**V1386172**
113:16

**valid**
49:21
**Vanessa**
5:8
**various**
97:14,19
**verbal**
7:11
**versus**
67:7,12,18
68:2
**victim**
45:18
**video**
5:4 18:7
**videographer**
5:2,5 26:7,
10 44:25
45:3 53:6,9
75:3,6 97:4,
7 123:3,6,11
**view**
43:24 116:19
**viewing**
45:18
**violate**
74:19
**violating**
74:21
**vision**
15:13,15
32:12,15
122:9,13,16
**visited**
61:25
**visiting**
62:10 75:24
78:11 115:6
**visual**
80:3
**vulnerability**
21:21

---

**W**

---

**wake**
67:4

**walking**
99:5
**want**
30:6 61:16
62:6 68:7
109:3
**wanted**
46:18,23
48:22 79:15
80:6 117:2
**wanting**
46:23
**way**
17:12 20:17
**week**
12:12
**weekend**
110:10,16,17
**weight**
8:22
**went**
80:12,16,21
**Wesson**
93:25
113:17,24
114:20
115:7,11,15
116:3
**wife**
114:7
**wife's**
9:11
**wiretapped**
47:5,9,19
**witness**
5:12 25:17
72:1
**word**
48:6
**worked**
16:15,18
55:24 56:23
57:7,15 63:8
**worried**
74:18
**write**
47:3,8

**written**
98:9
**wrong**
102:14
**www.
sportingarms.
com**
104:17

---

**Y**

---

**y'all**
74:24
**yeah**
8:19 9:8
25:9,20
50:25 53:4
56:15 68:15
75:2 84:22
85:1 90:1,4
93:15 100:8
106:24
107:2,4
**year**
9:5 21:4
32:19 114:10
**Yost**
41:5 43:21